# EXHIBIT H

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

**Report Date:** 11/14/2004 09:48:33 PM                                                                    **Page:**      1

---

### Events Analysis Report - Budget

**Customer ID:**      514357                          **Event ID:**      285355      **Date of Event:** Saturday, 04/02/2005

| | |
|---|---|
| **Customer:** Siegel, Mark | **Address:** 2134 Leroy place, NW |
| **Contact:** Mr. Mark Siegel | **City:** Washington |
| **Title:** | **State:** DC          **Zip:** 20008 |
| **Sec:** | |
| **Dear:** Mr. Mark Siegel | |

| | |
|---|---|
| **Phone:** (202)223-8490      ext:      0 | **CusType:** Kosher |
| **FAX:** ( ) - | **Referred by:** Call-In |
| **Home:** ( ) - | **Salesperson:** Toby Nann          Ridgewells 0135 |
| **Mobil:** ( ) - | **Last Action:** Gathering Information |
| | **Status:** Hold-Pencil In |

| | |
|---|---|
| **Event Name:** Siegel Wedding Reception | **Event Budget:**      0 |
| **Event Type:** 179   DINNER-MOD FRENCH SERV REG | **Per Guest Budget:**      0.00 |
| **Event Pkg:** | **Type of Seating:** OP |

| | |
|---|---|
| **Call Date:** 06/06/2004, Sunday | **Start Time of Event:**      5:00 PM   **Travel Zone:** |
| **Number of Guests:** 250 | **End Time of Event:**      11:00 PM   **Travel Rate:**      0.00 |
| **Place of Event:** Corcoran Gallery of Art | **Rental Factor:**      1.00 |

---

| Recipes | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|
| HORS DOEUVRES TO BE PASSED | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| FRANKS IN A BLANKET | 250 | 250.00 - EACH | $ 80.00 | $ 262.50 | $ 0.32 | $ 1.05 | $ 182.50 | 30.4 |
| MUSTARD | 56 | 1.75 - QUART | $ 2.24 | $ 28.00 | $ 0.01 | $ 0.11 | $ 25.76 | 8.0 |
| CHICKEN SATE | 225 | 225.00 - EACH | $ 45.72 | $ 236.25 | $ 0.18 | $ 0.95 | $ 190.53 | 19.3 |
| PEANUT SAUCE | 56 | 1.75 - QUART | $ 6.18 | $ 36.40 | $ 0.02 | $ 0.15 | $ 30.22 | 16.9 |
| VEGETABLE EGG ROLLS | 250 | 250.00 - EACH | $ 33.40 | $ 200.00 | $ 0.13 | $ 0.80 | $ 166.60 | 16.7 |
| DUCK SAUCE | 48 | 1.50 - QUART | $ 2.40 | $ 24.00 | $ 0.01 | $ 0.10 | $ 21.60 | 10.0 |
| MUSHROOMS WITH SPINACH AND PARMESAN CHEESE | 225 | 225.00 - EACH | $ 18.23 | $ 168.75 | $ 0.07 | $ 0.68 | $ 150.52 | 10.8 |
| KNISH (KOSHER) | 200 | 200.00 - EACH | $ 74.00 | $ 210.00 | $ 0.30 | $ 0.84 | $ 136.00 | 35.2 |
| PHYLLO CUPS FILLED WITH HOISIN DUCK AND BABY LEEKS | 200 | 200.00 - EACH | $ 71.92 | $ 260.00 | $ 0.29 | $ 1.04 | $ 188.08 | 27.6 |
| CONES WITH TUNA TARTARE AND WASABI TOBIKKO | 180 | 180.00 - EACH | $ 67.50 | $ 423.00 | $ 0.27 | $ 1.69 | $ 355.50 | 15.9 |
| SESAME SEEDS (BLACK AND WHITE) | 3 | 3.00 - POUND | $ 23.46 | $ 25.20 | $ 0.09 | $ 0.10 | $ 1.74 | 93.1 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| ON THE KITCHEN COUNTERS: | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| SUSHI ASST.NOT ROLLS!!)150 PIECE MIN. 3 DAY NOTICE | 450 | 450.00 - EACH | $ 787.50 | $ 1,530.00 | $ 3.15 | $ 6.12 | $ 742.50 | 51.4 |
| CALIFORNIA ROLLS (VEGETARIAN) | 500 | 500.00 - EACH | $ 97.65 | $ 800.00 | $ 0.39 | $ 3.20 | $ 702.35 | 12.2 |
| SOY GINGER SAUCE | 56 | 1.75 - QUART | $ 3.47 | $ 28.00 | $ 0.01 | $ 0.11 | $ 24.53 | 12.3 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| TURKEY BREAST AU POIVRE | 3 | 3.00 - EACH | $ 101.85 | $ 321.00 | $ 0.41 | $ 1.28 | $ 219.15 | 31.7 |
| CORNED BEEF BRISKET (COOKED) | 60 | 18.71 - POUND | $ 68.34 | $ 345.00 | $ 0.27 | $ 1.38 | $ 276.66 | 19.8 |
| CHALLAH ROLLS | 350 | 350.00 - EACH | $ 16.80 | $ 175.00 | $ 0.07 | $ 0.70 | $ 158.20 | 9.6 |
| MUSTARD | 64 | 2.00 - QUART | $ 2.56 | $ 32.00 | $ 0.01 | $ 0.13 | $ 29.44 | 8.0 |
| CRANBERRY MAYONNAISE | 48 | 1.50 - QUART | $ 5.78 | $ 33.60 | $ 0.02 | $ 0.13 | $ 27.82 | 17.2 |

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Ridgewells 0136

**Report Date:** 11/14/2004 09:48:33 PM

**Page:**  2

### Events Analysis Report - Budget

**Customer ID:** 514357 / Siegel, Mark       **Event ID:**  285355       **Date of Event:** Saturday, 04/02/2005

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|
| RAW VEGETABLE PLATTER (2 OZ. PER PERSON) | 70 | 70.00 - EACH | $ 21.49 | $ 91.00 | $ 0.09 | $ 0.36 | $ 69.51 | 23.62 |
| RANCH DRESSING | 32 | 1.00 - QUART | $ 2.05 | $ 6.40 | $ 0.01 | $ 0.03 | $ 4.35 | 32.03 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| SEATED DINNER | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| RED PEPPER HUMMUS | 160 | 1.25 - GALLON | $ 13.25 | $ 88.00 | $ 0.05 | $ 0.35 | $ 74.75 | 15.00 |
| TOASTED PITA TRIANGLES | 400 | 400.00 - EACH | $ 12.52 | $ 60.00 | $ 0.05 | $ 0.24 | $ 47.48 | 20.87 |
| MARINATED ARTICHOKE HEARTS | 100 | 6.25 - POUND | $ 16.00 | $ 90.00 | $ 0.06 | $ 0.36 | $ 74.00 | 17.78 |
| OLIVES-MIXED HERB AND SPICE CURED | 4 | 4.00 - POUND | $ 17.99 | $ 48.00 | $ 0.07 | $ 0.19 | $ 30.01 | 37.48 |
| SLICED GENOA SALAMI | 80 | 5.00 - POUND | $ 14.75 | $ 76.00 | $ 0.06 | $ 0.30 | $ 61.25 | 19.41 |
| FRENCH BREAD MEDALLIONS | 225 | 225.00 - EACH | $ 7.76 | $ 45.00 | $ 0.03 | $ 0.18 | $ 37.24 | 17.24 |
| GRILLED MARINATED VEGETABLE ASSORTMENT | 90 | 22.50 - POUND | $ 140.31 | $ 454.50 | $ 0.56 | $ 1.82 | $ 314.19 | 30.87 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| CHALLAH BREAD LOAF (5#) | 2 | 2.00 - EACH | $ 15.91 | $ 60.80 | $ 0.06 | $ 0.24 | $ 44.89 | 26.17 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| FIRST COURSE TO BE SERVED PLATED: | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| TOSSED SALAD WITH MUSHROOMS & HEARTS OF PALM | 250 | 46.88 - POUND | $ 207.00 | $ 987.50 | $ 0.83 | $ 3.95 | $ 780.50 | 20.96 |
| BALSAMIC VINAIGRETTE | 128 | 4.00 - QUART | $ 12.92 | $ 83.20 | $ 0.05 | $ 0.33 | $ 70.28 | 15.53 |
| POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | 90 | 90.00 - EACH | $ 46.15 | $ 144.00 | $ 0.18 | $ 0.58 | $ 97.85 | 32.02 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| FRENCH SERVICE OF MAIN COURSE: | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| BEEF MEDALLIONS CRUSTED WITH PEPPERCORNS | 250 | 46.88 - POUND | $ 590.63 | $ 2,000.00 | $ 2.36 | $ 8.00 | $ 1,409.37 | 29.53 |
| SALMON 3 OZ. HERB CRUSTED | 250 | 46.88 - POUND | $ 383.25 | $ 1,662.50 | $ 1.53 | $ 6.65 | $ 1,279.25 | 23.05 |
| BOURBON MUSHROOM CREAM SAUCE WITH SUNDRIED TOMATO | 192 | 1.50 - GALLON | $ 25.08 | $ 134.40 | $ 0.10 | $ 0.54 | $ 109.32 | 18.66 |
| RISOTTO CASSEROLE WITH WILD MUSHROOMS AND CHEESE | 26 | 26.00 - EACH | $ 147.94 | $ 721.50 | $ 0.59 | $ 2.89 | $ 573.56 | 20.50 |
| GREEN BEANS ALMONDINE | 250 | 62.50 - POUND | $ 105.75 | $ 550.00 | $ 0.42 | $ 2.20 | $ 444.25 | 19.23 |
| BREAD BASKET W/ ASSORTED BREADS | 9 | 9.00 - EACH | $ 49.68 | $ 147.60 | $ 0.20 | $ 0.59 | $ 97.92 | 33.66 |
| BUTTER, 2oz. TRIANGLE DUST W/ PAPRIKA(THYME GARN.) | 26 | 26.00 - EACH | $ 6.92 | $ 41.60 | $ 0.03 | $ 0.17 | $ 34.68 | 16.63 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| FOR A SWEET ENDING | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| SEATED DINNER | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| STRAWBERRIES DIPPED IN DARK CHOCOLATE | 315 | 315.00 - EACH | $ 61.52 | $ 346.50 | $ 0.25 | $ 1.39 | $ 284.98 | 17.75 |
| PETIT FOURS | 200 | 200.00 - EACH | $ 64.50 | $ 280.00 | $ 0.26 | $ 1.12 | $ 215.50 | 23.04 |
| FLORENTINE COOKIES | 200 | 200.00 - EACH | $ 19.69 | $ 180.00 | $ 0.08 | $ 0.72 | $ 160.31 | 10.94 |

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/14/2004 09:48:33 PM                                    Page:        3

---

## Events Analysis Report - Budget

---

**Customer ID:**  514357 / Siegel, Mark          **Event ID:**     285355     **Date of Event:** Saturday, 04/02/2005

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 225 | 225.00 - EACH | $ 168.75 | $ 742.50 | $ 0.68 | $ 2.97 | $ 573.75 | 22.7 |
| CHOCOLATE SAUCE | 126 | 3.94 - QUART | $ 15.08 | $ 113.40 | $ 0.06 | $ 0.45 | $ 98.32 | 13.3 |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| FRESHLY BREWED DECAFF COFFEE W/ CREAM & SUGAR | 200 | 10.00 - GALLON | $ 26.90 | $ 190.00 | $ 0.11 | $ 0.76 | $ 163.10 | 14.1 |
| ASSORTED TEAS | 25 | 25.00 - EACH | $ 2.00 | $ 13.75 | $ 0.01 | $ 0.06 | $ 11.75 | 14.5 |
| SWEET N LOW PACKETS | 50 | 50.00 - EACH | $ 0.50 | $ 4.00 | $ 0.00 | $ 0.02 | $ 3.50 | 12.5 |
| EQUAL PACKETS | 75 | 75.00 - EACH | $ 0.75 | $ 6.00 | $ 0.00 | $ 0.02 | $ 5.25 | 12.5 |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| SEATED DINNER | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| COFFEE STATION | 135 | 135.00 - EACH | $ 49.50 | $ 216.00 | $ 0.20 | $ 0.86 | $ 166.50 | 22.9 |
| BISCOTTI, CHOCOLATE AND ALMOND - APPX 2.5" EACH | 100 | 100.00 - EACH | $ 6.71 | $ 90.00 | $ 0.03 | $ 0.36 | $ 83.29 | 7.4 |
| FRESH STRAWBERRIES | 14 | 14.00 - POUND | $ 37.10 | $ 109.90 | $ 0.15 | $ 0.44 | $ 72.80 | 33.7 |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| FOR THE BAR | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| WHOLE LEMONS | 12 | 12.00 - EACH | $ 1.68 | $ 7.80 | $ 0.01 | $ 0.03 | $ 6.12 | 21.5 |
| WHOLE LIMES | 16 | 16.00 - EACH | $ 3.20 | $ 10.40 | $ 0.01 | $ 0.04 | $ 7.20 | 30.7 |
| ICE CUBES | 550 | 550.00 - POUND | $ 49.50 | $ 275.00 | $ 0.20 | $ 1.10 | $ 225.50 | 18.0 |
| COCKTAIL FRUITS (QUART) | 4 | 1.00 - GALLON | $ 26.73 | $ 92.60 | $ 0.11 | $ 0.37 | $ 65.87 | 28.8 |
| GARNISH - FRENCH SERVICE ENTREE PLATTER | 25 | 25.00 - BUNCH | $ 25.00 | $ 83.75 | $ 0.10 | $ 0.34 | $ 58.75 | 29.8 |
| GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 2.00 - EACH | $ 6.32 | $ 10.50 | $ 0.03 | $ 0.04 | $ 4.18 | 60.1 |
| CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 2 | 2.00 - EACH | $ 11.34 | $ 0.00 | $ 0.05 | $ 0.00 | $ -11.34 | 0.0 |
| WEDDING BOX | 1 | 1.00 - EACH | $ 0.77 | $ 3.50 | $ 0.00 | $ 0.01 | $ 2.73 | 22.0 |
| | | Section Sub-Total: | $ 3,923.89 | $ 15,406.30 | $ 15.69 | $ 61.63 | $ 11,482.41 | 25.4 |
| | | Markup: | | $ 1,005.42 | | | | |
| | | Section Total: | | $ 16,411.72 | | | | |

**Beverages**

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|
| WATER - 5 GALLON BOTTLE | 211 | 8.00    EACH | $ 28.00 | $ 58.80 | $ 0.13 | $ 0.24 | $ 30.80 | 47.6 |
| | | Section Sub-Total: | $ 28.00 | $ 58.80 | $ 0.13 | $ 0.24 | $ 30.80 | 47.6 |
| | | Markup: | | $ 0.00 | | | | |
| | | Section Total: | | $ 58.80 | | | | |

Ridgewells 0137

**Equipment**

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|
| TEA CUP/SAUCER SET - WHITE - PLATINUM BAND | | 250.00    0.67 EACH | $ 167.50 | $ 400.00 | $ 0.67 | $ 1.60 | $ 232.50 | 41.88 |
| A.D. CUP/SAUCER SET - WHITE - PLATINUM BAND | | 175.00    0.66 EACH | $ 115.50 | $ 280.00 | $ 0.46 | $ 1.12 | $ 164.50 | 41.25 |
| IVORY TWILL - NAPKINS | | 250.00    0.16 EACH | $ 40.00 | $ 250.00 | $ 0.16 | $ 1.00 | $ 210.00 | 16.00 |
| CHAIRS - BLACK CHIVARI | | 250.00    3.26 EACH | $ 815.00 | $ 1,712.50 | $ 3.26 | $ 6.85 | $ 897.50 | 47.59 |
| CUSHIONS - BLACK, INCLUDED | | 250.00    1.58 EACH | $ 395.00 | $ 0.00 | $ 1.58 | $ 0.00 | $ -395.00 | 0.00 |
| DESSERT PLATE - WHITE - PLATINUM BAND | | 500.00    0.43 EACH | $ 215.00 | $ 400.00 | $ 0.86 | $ 1.60 | $ 185.00 | 53.75 |
| DINNER PLATE - WHITE - PLATINUM BAND | | 250.00    0.53 EACH | $ 132.50 | $ 200.00 | $ 0.53 | $ 0.80 | $ 67.50 | 66.25 |

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Ridgewells 0138

**Report Date:** 11/14/2004 09:48:33 PM                                    **Page:**        4

---

**Events Analysis Report - Budget**

---

**Customer ID:** 514357 / Siegel, Mark                **Event ID:**     285355        **Date of Event:** Saturday, 04/02/2005

---

| | Serve | Qty | Units | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|---|
| BREAD & BUTTER PLATE - NEW WHITE | 700.00 | 0.32 EACH | $ 224.00 | $ 455.00 | $ 0.90 | $ 1.82 | $ 231.00 | 49.23 |
| GLASS - SALT AND PEPPER - MINI (SET) | 50.00 | 0.25 EACH | $ 12.50 | $ 92.50 | $ 0.05 | $ 0.37 | $ 80.00 | 13.51 |
| SILVERWARE - BOUILLON SPOON | 20.00 | 0.35 EACH | $ 7.00 | $ 12.00 | $ 0.03 | $ 0.05 | $ 5.00 | 58.33 |
| SILVERWARE - TEASPOON | 250.00 | 0.23 EACH | $ 57.50 | $ 150.00 | $ 0.23 | $ 0.60 | $ 92.50 | 38.33 |
| SILVERWARE - A.D. SPOON | 100.00 | 0.29 EACH | $ 29.00 | $ 60.00 | $ 0.12 | $ 0.24 | $ 31.00 | 48.33 |
| SILVERWARE - BUTTER KNIVES | 27.00 | 0.30 EACH | $ 8.10 | $ 16.20 | $ 0.03 | $ 0.06 | $ 8.10 | 50.00 |
| SILVERWARE - DESSERT FORK | 260.00 | 0.38 EACH | $ 98.80 | $ 156.00 | $ 0.40 | $ 0.62 | $ 57.20 | 63.33 |
| SILVERWARE - DINNER FORK | 250.00 | 0.46 EACH | $ 115.00 | $ 150.00 | $ 0.46 | $ 0.60 | $ 35.00 | 76.67 |
| SILVERWARE - DINNER KNIVES | 250.00 | 0.83 EACH | $ 207.50 | $ 150.00 | $ 0.83 | $ 0.60 | $ -57.50 | 138.33 |
| SILVERWARE - MEDIUM FORK | 250.00 | 0.35 EACH | $ 87.50 | $ 150.00 | $ 0.35 | $ 0.60 | $ 62.50 | 58.33 |
| SILVERWARE - MEDIUM KNIVES | 250.00 | 0.80 EACH | $ 200.00 | $ 150.00 | $ 0.80 | $ 0.60 | $ -50.00 | 133.33 |
| SILVERWARE - FISH FORK | 270.00 | 0.36 EACH | $ 97.20 | $ 162.00 | $ 0.39 | $ 0.65 | $ 64.80 | 60.00 |
| SILVERWARE - SERVICE FORKS (D) | 30.00 | 0.69 EACH | $ 20.70 | $ 63.00 | $ 0.08 | $ 0.25 | $ 42.30 | 32.86 |
| SILVERWARE - SERVICE SPOON (D) | 28.00 | 0.69 EACH | $ 19.32 | $ 58.80 | $ 0.08 | $ 0.24 | $ 39.48 | 32.86 |
| SILVERWARE - SALAD SCISSORS | 26.00 | 0.38 EACH | $ 9.88 | $ 81.90 | $ 0.04 | $ 0.33 | $ 72.02 | 12.06 |
| SILVERWARE - DESSERT SPOON | 6.00 | 0.37 EACH | $ 2.22 | $ 3.60 | $ 0.01 | $ 0.01 | $ 1.38 | 61.67 |
| SILVERWARE - TONGS, SUGAR | 28.00 | 0.23 EACH | $ 6.44 | $ 58.80 | $ 0.03 | $ 0.24 | $ 52.36 | 10.95 |
| STEMWARE - RED WINE - BORDEAUX | 250.00 | 0.31 EACH | $ 77.50 | $ 200.00 | $ 0.31 | $ 0.80 | $ 122.50 | 38.75 |
| STEMWARE - WATER GOBLET - BORDEAUX | 250.00 | 0.46 EACH | $ 115.00 | $ 200.00 | $ 0.46 | $ 0.80 | $ 85.00 | 57.50 |
| STEMWARE - WHITE WINE - BORDEAUX | 250.00 | 0.31 EACH | $ 77.50 | $ 200.00 | $ 0.31 | $ 0.80 | $ 122.50 | 38.75 |
| STEMWARE - MARTINI FROST (10 OZ.) | 300.00 | 0.53 EACH | $ 159.00 | $ 690.00 | $ 0.64 | $ 2.76 | $ 531.00 | 23.04 |
| STEMWARE - CHAMPAGNE FLUTE - FINESSE | 300.00 | 0.64 EACH | $ 192.00 | $ 330.00 | $ 0.77 | $ 1.32 | $ 138.00 | 58.18 |
| VOTIVES - SHOT | 120.00 | 0.09 EACH | $ 10.80 | $ 168.00 | $ 0.04 | $ 0.67 | $ 157.20 | 6.43 |
| GLASSWARE - ALL PURPOSE | 550.00 | 0.41 EACH | $ 225.50 | $ 385.00 | $ 0.90 | $ 1.54 | $ 159.50 | 58.57 |
| GLASSWARE - HIGHBALL STERLING | 200.00 | 0.21 EACH | $ 42.00 | $ 120.00 | $ 0.17 | $ 0.48 | $ 78.00 | 35.00 |
| GLASSWARE - OLD FASHIONED STERLING | 200.00 | 0.21 EACH | $ 42.00 | $ 120.00 | $ 0.17 | $ 0.48 | $ 78.00 | 35.00 |
| ICE SCOOP | 2.00 | 0.66 EACH | $ 1.32 | $ 4.50 | $ 0.01 | $ 0.02 | $ 3.18 | 29.33 |
| LINER - 44 GAL 36X48 | 40.00 | 0.14 EACH | $ 5.60 | $ 52.00 | $ 0.02 | $ 0.21 | $ 46.40 | 10.77 |
| PAPER COCKTAIL NAPKINS (WHITE, PACK OF 25) | 100.00 | 0.47 EACH | $ 47.00 | $ 125.00 | $ 0.19 | $ 0.50 | $ 78.00 | 37.60 |
| PITCHER - PLASTIC | 4.00 | 0.93 EACH | $ 3.72 | $ 10.40 | $ 0.01 | $ 0.04 | $ 6.68 | 35.77 |
| TRASH CAN - MED. | 7.00 | 1.58 EACH | $ 11.06 | $ 42.70 | $ 0.04 | $ 0.17 | $ 31.64 | 25.90 |
| TUBS - GREY, PLASTIC,SQ,LARGE | 18.00 | 1.22 EACH | $ 21.96 | $ 94.50 | $ 0.09 | $ 0.38 | $ 72.54 | 23.24 |
| GLASS - CREAMER | 25.00 | 1.31 EACH | $ 32.75 | $ 20.00 | $ 0.13 | $ 0.08 | $ -12.75 | 163.75 |
| GLASS - SUGAR | 25.00 | 1.31 EACH | $ 32.75 | $ 20.00 | $ 0.13 | $ 0.08 | $ -12.75 | 163.75 |
| MATCHES | 4.00 | 0.05 EACH | $ 0.20 | $ 0.20 | $ 0.00 | $ 0.00 | $ 0.00 | 100.00 |
| NAPKIN - SERVICE | 58.00 | 0.17 EACH | $ 9.86 | $ 43.50 | $ 0.04 | $ 0.17 | $ 33.64 | 22.67 |
| PINS (BAG) | 1.00 | 0.55 EACH | $ 0.55 | $ 0.65 | $ 0.00 | $ 0.00 | $ 0.10 | 84.62 |
| SILVER SERVICE - COFFEE POT | 20.00 | 4.79 EACH | $ 95.80 | $ 155.00 | $ 0.38 | $ 0.62 | $ 59.20 | 61.81 |

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Ridgewells 0139

Report Date: 11/14/2004 09:48:33 PM

Page:    5

## Events Analysis Report - Budget

**Customer ID:** 514357 / Siegel, Mark          **Event ID:**   285355          **Date of Event:** Saturday, 04/02/2005

| | Serve | Qty | Units | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|---|
| **(D)** | | | | | | | | | |
| SILVER SERVICE - TEA POT | 3.00 | 3.41 EACH | $ 10.23 | $ 23.25 | $ 0.04 | $ 0.09 | $ 13.02 | 44.00 |
| PITCHER - GLASS | 25.00 | 1.50 EACH | $ 37.50 | $ 105.00 | $ 0.15 | $ 0.42 | $ 67.50 | 35.7 |
| PITCHER - GLASS, 8 1/2 OZ. | 2.00 | 1.11 EACH | $ 2.22 | $ 1.70 | $ 0.01 | $ 0.01 | $ -0.52 | 130.5 |
| TAPE | 1.00 | 1.40 EACH | $ 1.40 | $ 7.75 | $ 0.01 | $ 0.03 | $ 6.35 | 18.0 |
| CARRIER - LARGE | 5.00 | 17.93 EACH | $ 89.65 | $ 262.50 | $ 0.36 | $ 1.05 | $ 172.85 | 34.1 |
| COFFEE MAKER, 55C. | 5.00 | 3.41 EACH | $ 17.05 | $ 54.75 | $ 0.07 | $ 0.22 | $ 37.70 | 31.1 |
| SILVER PLATTER - MELON BREAD TRAY 7" X 15.5" | 77.00 | 1.16 EACH | $ 89.32 | $ 350.35 | $ 0.36 | $ 1.40 | $ 261.03 | 25.4 |
| SILVER PLATTERS - 22" OVAL PLATTER | 25.00 | 3.15 EACH | $ 78.75 | $ 280.00 | $ 0.32 | $ 1.12 | $ 201.25 | 28.1 |
| SILVER PLATTERS - 20" OVAL PLATTER | 25.00 | 1.93 EACH | $ 48.25 | $ 273.75 | $ 0.19 | $ 1.10 | $ 225.50 | 17.6 |
| STERNO - SMALL/LARGE | 100.00 | 0.43 EACH | $ 43.00 | $ 210.00 | $ 0.17 | $ 0.84 | $ 167.00 | 20.4 |
| TEA TOWELS | 2.00 | 0.41 DOZE | $ 0.82 | $ 25.60 | $ 0.00 | $ 0.10 | $ 24.78 | 3.2 |
| GLASS - FINGER BOWLS | 8.00 | 0.12 EACH | $ 0.96 | $ 6.00 | $ 0.00 | $ 0.02 | $ 5.04 | 16.0 |
| GLASS - PLATE - AMETHYST 11" X 11" SQUARE | 2.00 | 2.50 EACH | $ 5.00 | $ 5.00 | $ 0.02 | $ 0.02 | $ 0.00 | 100.0 |
| CARVING BOARD | 3.00 | 0.82 EACH | $ 2.46 | $ 31.50 | $ 0.01 | $ 0.13 | $ 29.04 | 7.8 |
| CARVING KNIVES | 3.00 | 0.64 EACH | $ 1.92 | $ 15.75 | $ 0.01 | $ 0.06 | $ 13.83 | 12.1 |
| CARVING FORKS | 2.00 | 0.44 EACH | $ 0.88 | $ 10.50 | $ 0.00 | $ 0.04 | $ 9.62 | 8.3 |
| SILVER PLATTERS - TEA TRAYS | 2.00 | 4.00 EACH | $ 8.00 | $ 30.70 | $ 0.03 | $ 0.12 | $ 22.70 | 26.0 |
| WIRE - METAL BASKET 8" X 12" X 18" | 3.00 | 4.40 EACH | $ 13.20 | $ 21.00 | $ 0.05 | $ 0.08 | $ 7.80 | 62.8 |
| GLASS - CYLINDER 3" HIGH X 4 1/2" ROUND | 20.00 | 0.50 EACH | $ 10.00 | $ 15.00 | $ 0.04 | $ 0.06 | $ 5.00 | 66.6 |
| SILVER PLATTER - MELON ROUND 15" RD | 15.00 | 1.63 EACH | $ 24.45 | $ 114.00 | $ 0.10 | $ 0.46 | $ 89.55 | 21.4 |
| PLASTIC ROLL - 10X 100' | 1.00 | 11.22 EACH | $ 11.22 | $ 30.40 | $ 0.04 | $ 0.12 | $ 19.18 | 36.9 |
| SILVER SERVICE - REVERE BOWL, LARGE | 2.00 | 1.84 EACH | $ 3.68 | $ 7.80 | $ 0.01 | $ 0.03 | $ 4.12 | 47.1 |
| STOVE - MINI - GAS, (S) | 2.00 | 5.24 EACH | $ 10.48 | $ 45.00 | $ 0.04 | $ 0.18 | $ 34.52 | 23.2 |
| SANDLEWOOD TWILL - 108" RD | 5.00 | 3.19 EACH | $ 15.95 | $ 94.50 | $ 0.06 | $ 0.38 | $ 78.55 | 16.8 |
| SANDLEWOOD TWILL - 72" X 144" | 14.00 | 4.25 EACH | $ 59.50 | $ 249.90 | $ 0.24 | $ 1.00 | $ 190.40 | 23.8 |
| CABERNET CICERO - 96" ROUND | 7.00 | 8.81 EACH | $ 61.67 | $ 157.50 | $ 0.25 | $ 0.63 | $ 95.83 | 39.1 |
| VIVACIOUS OLIVE - 142" ROUND | 30.00 | 20.25 EACH | $ 607.50 | $ 1,323.00 | $ 2.43 | $ 5.29 | $ 715.50 | 45.9 |
| EUDORA FOG - 132" RD | 9.00 | 11.52 EACH | $ 103.68 | $ 391.50 | $ 0.41 | $ 1.57 | $ 287.82 | 26.4 |
| IVORY RIDGEWEAVE - 2 X 108" | 8.00 | 2.89 EACH | $ 23.12 | $ 105.60 | $ 0.09 | $ 0.42 | $ 82.48 | 21.8 |
| TABLE - 18" X 6' | 9.00 | 2.14 EACH | $ 19.26 | $ 66.15 | $ 0.08 | $ 0.26 | $ 46.89 | 29.1 |
| TABLE - 3' RND | 12.00 | 1.86 EACH | $ 22.32 | $ 93.00 | $ 0.09 | $ 0.37 | $ 70.68 | 24.0 |
| TABLE - 30"X5' | 4.00 | 2.12 EACH | $ 8.48 | $ 29.40 | $ 0.03 | $ 0.12 | $ 20.92 | 28.8 |
| TABLE - 30"X6' | 11.00 | 2.12 EACH | $ 23.32 | $ 80.85 | $ 0.09 | $ 0.32 | $ 57.53 | 28.8 |
| TABLE - 5' RND | 1.00 | 2.51 EACH | $ 2.51 | $ 8.15 | $ 0.01 | $ 0.03 | $ 5.64 | 30.8 |
| TABLE - 3'X8' | 2.00 | 2.48 EACH | $ 4.96 | $ 16.80 | $ 0.02 | $ 0.07 | $ 11.84 | 29.5 |
| TABLE - 5 1/2' RND | 25.00 | 3.80 EACH | $ 95.00 | $ 223.75 | $ 0.38 | $ 0.90 | $ 128.75 | 42.4 |
| TABLE - CABARET (TALL) 24"x24" SQUARE | 8.00 | 2.27 EACH | $ 18.16 | $ 58.80 | $ 0.07 | $ 0.24 | $ 40.64 | 30.8 |
| TABLE - SERPENTINE (EA.) | 2.00 | 3.02 EACH | $ 6.04 | $ 18.90 | $ 0.02 | $ 0.08 | $ 12.86 | 31.9 |
| SOAP - POWDERED | 1.00 | 0.20 EACH | $ 0.20 | $ 0.85 | $ 0.00 | $ 0.00 | $ 0.65 | 23.5 |
| CART - FLAT - 72" | 1.00 | 13.65 EACH | $ 13.65 | $ 0.00 | $ 0.05 | $ 0.00 | $ -13.65 | 0.00 |

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

**Report Date: 11/14/2004 09:48:33 PM**                                    **Page:**          6

---

### Events Analysis Report - Budget

**Customer ID:  514357 / Siegel, Mark**          **Event ID:**     285355          **Date of Event:** Saturday, 04/02/2005

| | Serve | Qty | Units | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|---|
| HAND TRUCK | | 2.00 | 0.00 EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| DISPOSABLE TABLECLOTH | | 8.00 | 1.20 EACH | $ 9.60 | $ 36.40 | $ 0.04 | $ 0.15 | $ 26.80 | 26.37 |
| PADS - 88" X 88" | | 25.00 | 1.63 EACH | $ 40.75 | $ 160.00 | $ 0.16 | $ 0.64 | $ 119.25 | 25.47 |
| DISPOSABLE GLOVES (BY THE DOZEN) | | 2.00 | 1.30 EACH | $ 2.60 | $ 2.60 | $ 0.01 | $ 0.01 | $ 0.00 | 100.00 |
| SILVER PLATTER - MELON ROUND 18"RD | | 4.00 | 1.78 EACH | $ 7.12 | $ 39.80 | $ 0.03 | $ 0.16 | $ 32.68 | 17.89 |
| GLASS - PLATE - AMBER 13 1/4" | | 2.00 | 1.19 EACH | $ 2.38 | $ 6.30 | $ 0.01 | $ 0.03 | $ 3.92 | 37.78 |
| IVORY EMBROIDERED WITH 3" SATIN BORDER 84" X 84" | | 1.00 | 6.00 EACH | $ 6.00 | $ 22.50 | $ 0.02 | $ 0.09 | $ 16.50 | 26.67 |
| SIGNS - COFFEE | | 1.00 | 0.83 EACH | $ 0.83 | $ 0.25 | $ 0.00 | $ 0.00 | $ -0.58 | 332.00 |
| SIGNS - DECAFFEINATED COFFEE | | 1.00 | 0.83 EACH | $ 0.83 | $ 0.25 | $ 0.00 | $ 0.00 | $ -0.58 | 332.00 |
| SIGNS - HOT WATER | | 1.00 | 0.83 EACH | $ 0.83 | $ 0.25 | $ 0.00 | $ 0.00 | $ -0.58 | 332.00 |
| SILVER SERVICE - 24 CUP URN, CREAM, SUGAR, TRAY | | 1.00 | 26.25 EACH | $ 26.25 | $ 41.55 | $ 0.11 | $ 0.17 | $ 15.30 | 63.18 |
| SILVER SERVICE - 60 CUP URN, CREAM, SUGAR, TRAY | | 2.00 | 27.77 EACH | $ 55.54 | $ 102.20 | $ 0.22 | $ 0.41 | $ 46.66 | 54.34 |
| GLASS - COMPOTE 12" | | 2.00 | 4.50 EACH | $ 9.00 | $ 14.10 | $ 0.04 | $ 0.06 | $ 5.10 | 63.83 |
| BASE PLATE - NEW WHITE | | 9.00 | 0.50 EACH | $ 4.50 | $ 18.00 | $ 0.02 | $ 0.07 | $ 13.50 | 25.00 |
| GLASS - BOWL, PURPLE MOSAIC (LARGE) 11" | | 2.00 | 5.03 EACH | $ 10.06 | $ 12.80 | $ 0.04 | $ 0.05 | $ 2.74 | 78.59 |
| CERAMIC - PLATTER - RECT. 11" X 18" - WHITE | | 5.00 | 4.50 EACH | $ 22.50 | $ 41.50 | $ 0.09 | $ 0.17 | $ 19.00 | 54.22 |
| BASKET - RECTANGULAR TRAY WITH STEEL HANDLE (LG) | | 2.00 | 2.13 EACH | $ 4.26 | $ 6.40 | $ 0.02 | $ 0.03 | $ 2.14 | 66.56 |
| | | Section Sub-Total: | | $ 6,085.84 | $ 13,544.60 | $ 24.32 | $ 54.19 | $ 7,458.76 | 44.99 |
| | | Discount: | | | $ 6,772.30 | | | | |
| | | Section Total: | | | $ 6,772.30 | | | | |
| **Staff** | | | | | | | | | |
| KITCHEN SUPERVISOR | | 1.00 | 10.50 Hour | $ 189.00 | $ 483.00 | $ 0.76 | $ 1.93 | $ 294.00 | 39.13 |
| KITCHEN ASSISTANT | | 2.00 | 9.50 Hour | $ 285.00 | $ 646.00 | $ 1.14 | $ 2.58 | $ 361.00 | 44.12 |
| KITCHEN ASSISTANT | | 2.00 | 9.50 Hour | $ 285.00 | $ 646.00 | $ 1.14 | $ 2.58 | $ 361.00 | 44.12 |
| PANTRY | | 2.00 | 8.00 Hour | $ 192.00 | $ 544.00 | $ 0.77 | $ 2.18 | $ 352.00 | 35.29 |
| BARTENDER | | 3.00 | 9.00 Hour | $ 378.00 | $ 918.00 | $ 1.51 | $ 3.67 | $ 540.00 | 41.18 |
| SERVER SUPERVISOR | | 1.00 | 10.50 Hour | $ 189.00 | $ 483.00 | $ 0.76 | $ 1.93 | $ 294.00 | 39.13 |
| FRENCH SERVICE SERVER | | 8.00 | 10.00 Hour | $ 1,200.00 | $ 2,720.00 | $ 4.80 | $ 10.88 | $ 1,520.00 | 44.12 |
| FRENCH SERVICE SERVER | | 6.00 | 9.50 Hour | $ 855.00 | $ 1,938.00 | $ 3.42 | $ 7.75 | $ 1,083.00 | 44.12 |
| FRENCH SERVICE SERVER | | 5.00 | 8.50 Hour | $ 637.50 | $ 1,445.00 | $ 2.55 | $ 5.78 | $ 807.50 | 44.12 |
| FRENCH SERVICE SERVER | | 6.00 | 8.50 Hour | $ 765.00 | $ 1,734.00 | $ 3.06 | $ 6.94 | $ 969.00 | 44.12 |
| WAREHOUSE DRIVER/PICK UP | | 2.00 | 4.00 Hour | $ 120.00 | $ 272.00 | $ 0.48 | $ 1.09 | $ 152.00 | 44.12 |
| | | Section Sub-Total: | | $ 5,095.50 | $ 11,829.00 | $ 20.39 | $ 47.31 | $ 6,733.50 | 43.08 |
| | | Markup: | | | $ 0.00 | | | | |
| | | Section Total: | | | $ 11,829.00 | | | Ridgewells 0140 | |
| **Miscellaneous** | | | | | | | | | |
| FOOD & EQUIPMENT - SEPARATE TRUCKS REGULAR HOURS | 250 | 1.00 | EACH | $ 67.50 | $ 100.00 | $ 0.27 | $ 0.40 | $ 32.50 | 67.50 |
| | | Section Sub-Total: | | $ 67.50 | $ 100.00 | $ 0.27 | $ 0.40 | $ 32.50 | 67.50 |
| | | Markup: | | | $ 0.00 | | | | |
| | | Section Total: | | | $ 100.00 | | | | |

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/14/2004 09:48:33 PM                                    **Page:**        7

### Events Analysis Report - Budget

**Customer ID:** 514357 / Siegel, Mark          **Event ID:**     285355     **Date of Event:** Saturday, 04/02/2005

| | Serve | Qty | Units | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|---|

**Recap Based On 250 Guests**

| | | | | |
|---|---|---|---|---|
| Total Costs | $ 15,200.73 | Cost P/G | $ | 60.80 |
| Total Revenues | $ 35,171.82 | Revenue P/G | $ | 140.69 |
| Total Cost % | 43.22 | Cost % P/G | | 43.22 |
| Gross Profit | $   19,971.09 | Profit P/G | $ | 79.93 |

**\*Fuel Surcharge is not included in total**

Ridgewells 0141

# EXHIBIT I

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/28/2004 08:56:42 PM                                    Page:        1

## Events Analysis Report - Budget

| Customer ID: | 514357 | Event ID: | 285355 | Date of Event: Saturday, 04/02/2005 |
|---|---|---|---|---|

Customer: Siegel, Mark
Contact: Mr. & Mrs. Mark Siegel
Title:
Sec:
Dear: Mr. Mark Siegel

Address: 2134 Leroy place, NW
City: Washington
State: DC          Zip:  20008

Phone: (202)223-8490          ext:      0
FAX: ( ) -
Home: ( ) -
Mobil: ( ) -

CusType: Kosher
Referred by: Call-In
Salesperson: Toby Nann
Last Action: Gathering Information
Status: Hold-Pencil In

Event Name: Siegel Wedding Reception
Event Type: 179    DINNER-MOD FRENCH SERV REG
Event Pkg:

Event Budget:           0
Per Guest Budget:        0.00
Type of Seating:  OP

Call Date: 06/06/2004, Sunday
Number of Guests: 250
Place of Event: Corcoran Gallery of Art

Start Time of Event:       7:00 PM
End Time of Event:         1:00 AM

Travel Zone:
Travel Rate:         0.00
Rental Factor:       1.00

| Recipes | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|
| HORS D'OEUVRES TO BE PASSED | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| FRANKS IN A BLANKET | 180 | 180.00 - EACH | $ 57.60 | $ 189.00 | $ 0.23 | $ 0.76 | $ 131.40 | 30.48 |
| MUSTARD | 32 | 1.00 - QUART | $ 1.28 | $ 16.00 | $ 0.01 | $ 0.06 | $ 14.72 | 8.00 |
| CHICKEN SATE | 180 | 180.00 - EACH | $ 36.58 | $ 189.00 | $ 0.15 | $ 0.76 | $ 152.42 | 19.35 |
| PEANUT SAUCE | 32 | 1.00 - QUART | $ 3.53 | $ 20.80 | $ 0.01 | $ 0.08 | $ 17.27 | 16.97 |
| VEGETABLE EGG ROLLS | 180 | 180.00 - EACH | $ 24.05 | $ 144.00 | $ 0.10 | $ 0.58 | $ 119.95 | 16.70 |
| DUCK SAUCE | 32 | 1.00 - QUART | $ 1.60 | $ 16.00 | $ 0.01 | $ 0.06 | $ 14.40 | 10.00 |
| MUSHROOMS WITH SPINACH AND PARMESAN CHEESE | 180 | 180.00 - EACH | $ 14.58 | $ 135.00 | $ 0.06 | $ 0.54 | $ 120.42 | 10.80 |
| KNISH (KOSHER) | 180 | 180.00 - EACH | $ 66.60 | $ 189.00 | $ 0.27 | $ 0.76 | $ 122.40 | 35.24 |
| PHYLLO CUPS FILLED WITH HOISIN DUCK AND BABY LEEKS | 180 | 180.00 - EACH | $ 64.73 | $ 234.00 | $ 0.26 | $ 0.94 | $ 169.27 | 27.66 |
| CONES WITH TUNA TARTARE AND WASABI TOBIKKO | 180 | 180.00 - EACH | $ 67.50 | $ 423.00 | $ 0.27 | $ 1.69 | $ 355.50 | 15.96 |
| SESAME SEEDS (BLACK AND WHITE) | 3 | 3.00 - POUND | $ 23.46 | $ 25.20 | $ 0.09 | $ 0.10 | $ 1.74 | 93.10 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| ON THE KITCHEN COUNTERS: | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| SUSHI ASST.NOT ROLLS!!)150 PIECE MIN. 3 DAY NOTICE | 450 | 450.00 - EACH | $ 787.50 | $ 1,530.00 | $ 3.15 | $ 6.12 | $ 742.50 | 51.47 |
| CALIFORNIA ROLLS (VEGETARIAN) | 500 | 500.00 - EACH | $ 97.65 | $ 800.00 | $ 0.39 | $ 3.20 | $ 702.35 | 12.21 |
| SOY GINGER SAUCE | 64 | 2.00 - QUART | $ 3.96 | $ 32.00 | $ 0.02 | $ 0.13 | $ 28.04 | 12.38 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| TURKEY ON MINI CROISSANT W/ HERB MAYONNAISE | 150 | 150.00 - EACH | $ 57.93 | $ 240.00 | $ 0.23 | $ 0.96 | $ 182.07 | 24.14 |
| CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD | 150 | 150.00 - EACH | $ 45.06 | $ 187.50 | $ 0.18 | $ 0.75 | $ 142.44 | 24.03 |
| CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD | 150 | 150.00 - EACH | $ 45.06 | $ 187.50 | $ 0.18 | $ 0.75 | $ 142.44 | 24.03 |

Ridgewells 0334

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/28/2004 08:56:42 PM                                    Page:        2

**Events Analysis Report - Budget**

Customer ID:  514357 / Siegel, Mark              Event ID:     285355        Date of Event: Saturday, 04/02/2005

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|
| MUSTARD | 24 | 1.50 - PINT | $ 0.96 | $ 12.00 | $ 0.00 | $ 0.05 | $ 11.04 | 8.0 |
| HERB MAYONNAISE | 24 | 1.50 - PINT | $ 1.68 | $ 12.00 | $ 0.01 | $ 0.05 | $ 10.32 | 14.0 |
| RAW VEGETABLE PLATTER (2 OZ. PER PERSON) | 70 | 70.00 - EACH | $ 21.49 | $ 91.00 | $ 0.09 | $ 0.36 | $ 69.51 | 23.6 |
| RANCH DRESSING | 32 | 1.00 - QUART | $ 2.05 | $ 6.40 | $ 0.01 | $ 0.03 | $ 4.35 | 32.0 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| SEATED DINNER | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| RED PEPPER HUMMUS  140  152 | | 1.19 - GALLON | $ 12.59 | $ 83.60 | $ 0.05 | $ 0.33 | $ 71.01 | 15.0 |
| EGGPLANT CAVIAR DIP | 128 | 4.00 - QUART | $ 16.64 | $ 96.00 | $ 0.07 | $ 0.38 | $ 79.36 | 17.3 |
| TOASTED PITA TRIANGLES | 350 | 350.00 - EACH | $ 10.96 | $ 52.50 | $ 0.04 | $ 0.21 | $ 41.54 | 20.8 |
| MARINATED ARTICHOKE HEARTS | 100 | 6.25 - POUND | $ 16.00 | $ 90.00 | $ 0.06 | $ 0.36 | $ 74.00 | 17.7 |
| OLIVES–MIXED HERB AND SPICE CURED | 4 | 4.00 - POUND | $ 17.99 | $ 48.00 | $ 0.07 | $ 0.19 | $ 30.01 | 37.4 |
| SLICED GENOA SALAMI | 75 | 4.69 - POUND | $ 13.83 | $ 71.25 | $ 0.06 | $ 0.29 | $ 57.42 | 19.4 |
| FRENCH BREAD MEDALLIONS | 225 | 225.00 - EACH | $ 7.76 | $ 45.00 | $ 0.03 | $ 0.18 | $ 37.24 | 17.2 |
| GRILLED MARINATED VEGETABLE ASSORTMENT | 75 | 18.75 - POUND | $ 116.93 | $ 378.75 | $ 0.47 | $ 1.52 | $ 261.82 | 30.8 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| ON THE BREAKFAST BUFFET | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| SZECHUAN SESAME BEEF | 95 | 23.75 - POUND | $ 120.32 | $ 422.75 | $ 0.48 | $ 1.69 | $ 302.43 | 28.4 |
| CHICKEN TERIYAKI | 55 | 27.50 - POUND | $ 105.77 | $ 492.25 | $ 0.42 | $ 1.97 | $ 386.48 | 21.4 |
| PAD THAI NOODLES | 65 | 24.38 - POUND | $ 75.14 | $ 344.50 | $ 0.30 | $ 1.38 | $ 269.36 | 21.8 |
| FRIED RICE | 70 | 17.50 - POUND | $ 14.42 | $ 84.00 | $ 0.06 | $ 0.34 | $ 69.58 | 17.1 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| CHALLAH BREAD LOAF (5#) | 2 | 2.00 - EACH | $ 15.91 | $ 60.80 | $ 0.06 | $ 0.24 | $ 44.89 | 26.1 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| FIRST COURSE TO BE SERVED PLATED: | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| TOSSED SALAD WITH MUSHROOMS & HEARTS OF PALM | 250 | 46.88 - POUND | $ 207.00 | $ 987.50 | $ 0.83 | $ 3.95 | $ 780.50 | 20.9 |
| BALSAMIC VINAIGRETTE | 128 | 4.00 - QUART | $ 12.92 | $ 83.20 | $ 0.05 | $ 0.33 | $ 70.28 | 15.5 |
| POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | 90 | 90.00 - EACH | $ 46.15 | $ 144.00 | $ 0.18 | $ 0.58 | $ 97.85 | 32.0 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| FRENCH SERVICE OF MAIN COURSE: | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| BEEF MEDALLIONS CRUSTED WITH PEPPERCORNS | 250 | 46.88 - POUND | $ 590.63 | $ 2,000.00 | $ 2.36 | $ 8.00 | $ 1,409.37 | 29.5 |
| SALMON 3 OZ. HERB CRUSTED | 250 | 46.88 - POUND | $ 383.25 | $ 1,662.50 | $ 1.53 | $ 6.65 | $ 1,279.25 | 23.0 |
| BOURBON MUSHROOM CREAM SAUCE WITH SUNDRIED TOMATO | 192 | 1.50 - GALLON | $ 25.08 | $ 134.40 | $ 0.10 | $ 0.54 | $ 109.32 | 18.6 |
| RISOTTO CASSEROLE WITH WILD MUSHROOMS AND CHEESE | 25 | 25.00 - EACH | $ 142.25 | $ 693.75 | $ 0.57 | $ 2.78 | $ 551.50 | 20.5 |
| GREEN BEANS ALMONDINE | 250 | 62.50 - POUND | $ 105.75 | $ 550.00 | $ 0.42 | $ 2.20 | $ 444.25 | 19.2 |
| BREAD BASKET W/ ASSORTED BREADS | 8 | 8.00 - EACH | $ 44.16 | $ 131.20 | $ 0.18 | $ 0.52 | $ 87.04 | 33.6 |
| BUTTER, 2oz. TRIANGLE DUST W/ | 25 | 25.00 - EACH | $ 6.66 | $ 40.00 | $ 0.03 | $ 0.16 | $ 33.34 | 16.6 |

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/28/2004 08:56:42 PM                                      Page:          3

### Events Analysis Report - Budget

Customer ID:  514357 / Siegel, Mark              Event ID:      285355      Date of Event: Saturday, 04/02/2005

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|
| PAPRIKA(THYME GARN.) | | | | | | | | |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| FOR A SWEET ENDING | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| SEATED DINNER | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| STRAWBERRIES DIPPED IN DARK CHOCOLATE | 260 | 260.00 - EACH | $ 50.78 | $ 286.00 | $ 0.20 | $ 1.14 | $ 235.22 | 17.76 |
| PETIT FOURS | 260 | 260.00 - EACH | $ 83.85 | $ 364.00 | $ 0.34 | $ 1.46 | $ 280.15 | 23.04 |
| FLORENTINE COOKIES | 260 | 260.00 - EACH | $ 25.59 | $ 234.00 | $ 0.10 | $ 0.94 | $ 208.41 | 10.94 |
| RASPBERRY SORBET (3 1/2 OZ) | 250 | 250.00 - EACH | $ 148.71 | $ 587.50 | $ 0.59 | $ 2.35 | $ 438.79 | 25.31 |
| BUNCH MINT | 13 | 13.00 - EACH | $ 22.10 | $ 42.90 | $ 0.09 | $ 0.17 | $ 20.80 | 51.52 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 225 | 225.00 - EACH | $ 168.75 | $ 742.50 | $ 0.68 | $ 2.97 | $ 573.75 | 22.73 |
| CHOCOLATE SAUCE | 224 | 1.75 - GALLON | $ 26.81 | $ 201.60 | $ 0.11 | $ 0.81 | $ 174.79 | 13.30 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| FRESHLY BREWED DECAFF COFFEE W/ CREAM & SUGAR | 230 | 11.50 - GALLON | $ 30.94 | $ 218.50 | $ 0.12 | $ 0.87 | $ 187.56 | 14.16 |
| ASSORTED TEAS | 15 | 15.00 - EACH | $ 1.20 | $ 8.25 | $ 0.00 | $ 0.03 | $ 7.05 | 14.55 |
| SWEET N LOW PACKETS | 50 | 50.00 - EACH | $ 0.50 | $ 4.00 | $ 0.00 | $ 0.02 | $ 3.50 | 12.50 |
| EQUAL PACKETS | 50 | 50.00 - EACH | $ 0.50 | $ 4.00 | $ 0.00 | $ 0.02 | $ 3.50 | 12.50 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| FOR THE BAR | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| WHOLE LEMONS | 12 | 12.00 - EACH | $ 1.68 | $ 7.80 | $ 0.01 | $ 0.03 | $ 6.12 | 21.54 |
| WHOLE LIMES | 16 | 16.00 - EACH | $ 3.20 | $ 10.40 | $ 0.01 | $ 0.04 | $ 7.20 | 30.77 |
| ICE CUBES | 550 | 550.00 - POUND | $ 49.50 | $ 275.00 | $ 0.20 | $ 1.10 | $ 225.50 | 18.00 |
| COCKTAIL FRUITS (QUART) | 4 | 1.00 - GALLON | $ 26.73 | $ 92.60 | $ 0.11 | $ 0.37 | $ 65.87 | 28.87 |
| GARNISH - FRENCH SERVICE ENTREE PLATTER | 25 | 25.00 - BUNCH | $ 25.00 | $ 83.75 | $ 0.10 | $ 0.34 | $ 58.75 | 29.85 |
| GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 2.00 - EACH | $ 6.32 | $ 10.50 | $ 0.03 | $ 0.04 | $ 4.18 | 60.19 |
| CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 2 | 2.00 - EACH | $ 11.34 | $ 0.00 | $ 0.05 | $ 0.00 | $ -11.34 | 0.00 |
| WEDDING BOX | 1 | 1.00 - EACH | $ 0.77 | $ 3.50 | $ 0.00 | $ 0.01 | $ 2.73 | 22.00 |
| | | Section Sub-Total: | $ 4,217.23 | $16,552.15 | $ 16.88 | $ 66.23 | $12,334.92 | 25.48 |
| | | Markup: | | $ 744.85 | | | | |
| | | Section Total: | | $ 17,297.00 | | | | |
| **Beverages** | | | | | | | | |
| WATER - 5 GALLON BOTTLE | 211 | 8.00    EACH | $ 28.00 | $ 58.80 | $ 0.13 | $ 0.24 | $ 30.80 | 47.62 |
| | | Section Sub-Total: | $ 28.00 | $ 58.80 | $ 0.13 | $ 0.24 | $ 30.80 | 47.62 |
| | | Markup: | | $ 0.00 | | | | |
| | | Section Total: | | $ 58.80 | | | | |
| **Equipment** | | | | | | | | |
| TEA CUP/SAUCER SET - WHITE - PLATINUM BAND | | 250.00    0.67 EACH | $ 167.50 | $ 400.00 | $ 0.67 | $ 1.60 | $ 232.50 | 41.88 |
| IVORY TWILL - NAPKINS | | 250.00    0.16 EACH | $ 40.00 | $ 250.00 | $ 0.16 | $ 1.00 | $ 210.00 | 16.00 |
| CHAIRS - BLACK CHIVARI | | 250.00    3.26 EACH | $ 815.00 | $ 1,712.50 | $ 3.26 | $ 6.85 | $ 897.50 | 47.59 |
| CUSHIONS - BLACK, INCLUDED | | 250.00    1.58 EACH | $ 395.00 | $ 0.00 | $ 1.58 | $ 0.00 | $ -395.00 | 0.00 |
| DESSERT PLATE - WHITE - | | 750.00    0.43 EACH | $ 322.50 | $ 600.00 | $ 1.29 | $ 2.40 | $ 277.50 | 53.75 |

Ridgewells 0226

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/28/2004 08:56:42 PM                                    Page:        4

---

**Events Analysis Report - Budget**

Customer ID:  514357 / Siegel, Mark            Event ID:    285355      Date of Event: Saturday, 04/02/2005

| | Serve | Qty | Units | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|---|
| PLATINUM BAND | | | | | | | | | |
| DINNER PLATE - WHITE - PLATINUM BAND | 250.00 | 0.53 EACH | $ 132.50 | $ 200.00 | $ 0.53 | $ 0.80 | $ 67.50 | 66.2 |
| BREAD & BUTTER PLATE - NEW WHITE | 450.00 | 0.32 EACH | $ 144.00 | $ 292.50 | $ 0.58 | $ 1.17 | $ 148.50 | 49.2 |
| GLASS - SALT AND PEPPER - MINI (SET) | 50.00 | 0.25 EACH | $ 12.50 | $ 92.50 | $ 0.05 | $ 0.37 | $ 80.00 | 13.5 |
| SILVERWARE - BOUILLON SPOON | 20.00 | 0.35 EACH | $ 7.00 | $ 12.00 | $ 0.03 | $ 0.05 | $ 5.00 | 58.3 |
| SILVERWARE - TEASPOON | 500.00 | 0.23 EACH | $ 115.00 | $ 300.00 | $ 0.46 | $ 1.20 | $ 185.00 | 38.3 |
| SILVERWARE - BUTTER KNIVES | 27.00 | 0.30 EACH | $ 8.10 | $ 16.20 | $ 0.03 | $ 0.06 | $ 8.10 | 50.0 |
| SILVERWARE - DESSERT FORK | 260.00 | 0.38 EACH | $ 98.80 | $ 156.00 | $ 0.40 | $ 0.62 | $ 57.20 | 63.3 |
| SILVERWARE - DINNER FORK | 250.00 | 0.46 EACH | $ 115.00 | $ 150.00 | $ 0.46 | $ 0.60 | $ 35.00 | 76.6 |
| SILVERWARE - DINNER KNIVES | 250.00 | 0.83 EACH | $ 207.50 | $ 150.00 | $ 0.83 | $ 0.60 | $ -57.50 | 138.3 |
| SILVERWARE - MEDIUM FORK | 250.00 | 0.35 EACH | $ 87.50 | $ 150.00 | $ 0.35 | $ 0.60 | $ 62.50 | 58.3 |
| SILVERWARE - MEDIUM KNIVES | 250.00 | 0.80 EACH | $ 200.00 | $ 150.00 | $ 0.80 | $ 0.60 | $ -50.00 | 133.3 |
| SILVERWARE - FISH FORK | 350.00 | 0.36 EACH | $ 126.00 | $ 210.00 | $ 0.50 | $ 0.84 | $ 84.00 | 60.0 |
| SILVERWARE - SERVICE FORKS (D) | 30.00 | 0.69 EACH | $ 20.70 | $ 63.00 | $ 0.08 | $ 0.25 | $ 42.30 | 32.8 |
| SILVERWARE - SERVICE SPOON (D) | 32.00 | 0.69 EACH | $ 22.08 | $ 67.20 | $ 0.09 | $ 0.27 | $ 45.12 | 32.8 |
| SILVERWARE - SALAD SCISSORS | 20.00 | 0.38 EACH | $ 7.60 | $ 63.00 | $ 0.03 | $ 0.25 | $ 55.40 | 12.0 |
| SILVERWARE - DESSERT SPOON | 6.00 | 0.37 EACH | $ 2.22 | $ 3.60 | $ 0.01 | $ 0.01 | $ 1.38 | 61.6 |
| SILVERWARE - TONGS, SUGAR | 25.00 | 0.23 EACH | $ 5.75 | $ 52.50 | $ 0.02 | $ 0.21 | $ 46.75 | 10.9 |
| STEMWARE - RED WINE - BORDEAUX | 250.00 | 0.31 EACH | $ 77.50 | $ 200.00 | $ 0.31 | $ 0.80 | $ 122.50 | 38.7 |
| STEMWARE - WATER GOBLET - BORDEAUX | 250.00 | 0.46 EACH | $ 115.00 | $ 200.00 | $ 0.46 | $ 0.80 | $ 85.00 | 57.5 |
| STEMWARE - WHITE WINE - BORDEAUX | 250.00 | 0.31 EACH | $ 77.50 | $ 200.00 | $ 0.31 | $ 0.80 | $ 122.50 | 38.7 |
| STEMWARE - MARTINI FROST (10 OZ.) | 250.00 | 0.53 EACH | $ 132.50 | $ 575.00 | $ 0.53 | $ 2.30 | $ 442.50 | 23.0 |
| STEMWARE - CHAMPAGNE FLUTE - FINESSE | 250.00 | 0.64 EACH | $ 160.00 | $ 275.00 | $ 0.64 | $ 1.10 | $ 115.00 | 58.1 |
| VOTIVES - SHOT | 120.00 | 0.09 EACH | $ 10.80 | $ 168.00 | $ 0.04 | $ 0.67 | $ 157.20 | 6.4 |
| GLASSWARE - ALL PURPOSE | 500.00 | 0.41 EACH | $ 205.00 | $ 350.00 | $ 0.82 | $ 1.40 | $ 145.00 | 58.5 |
| GLASSWARE - HIGHBALL STERLING | 200.00 | 0.21 EACH | $ 42.00 | $ 120.00 | $ 0.17 | $ 0.48 | $ 78.00 | 35.0 |
| GLASSWARE - OLD FASHIONED STERLING | 200.00 | 0.21 EACH | $ 42.00 | $ 120.00 | $ 0.17 | $ 0.48 | $ 78.00 | 35.0 |
| ICE SCOOP | 3.00 | 0.66 EACH | $ 1.98 | $ 6.75 | $ 0.01 | $ 0.03 | $ 4.77 | 29.3 |
| LINER - 44 GAL 36X48 | 40.00 | 0.14 EACH | $ 5.60 | $ 52.00 | $ 0.02 | $ 0.21 | $ 46.40 | 10.7 |
| PAPER COCKTAIL NAPKINS (WHITE, PACK OF 25) | 100.00 | 0.47 EACH | $ 47.00 | $ 125.00 | $ 0.19 | $ 0.50 | $ 78.00 | 37.6 |
| PITCHER - PLASTIC | 4.00 | 0.93 EACH | $ 3.72 | $ 10.40 | $ 0.01 | $ 0.04 | $ 6.68 | 35.7 |
| TRASH CAN - MED. | 5.00 | 1.58 EACH | $ 7.90 | $ 30.50 | $ 0.03 | $ 0.12 | $ 22.60 | 25.9 |
| TUBS - GREY, PLASTIC,SQ,LARGE | 18.00 | 1.22 EACH | $ 21.96 | $ 94.50 | $ 0.09 | $ 0.38 | $ 72.54 | 23.2 |
| GLASS - CREAMER | 25.00 | 1.31 EACH | $ 32.75 | $ 20.00 | $ 0.13 | $ 0.08 | $ -12.75 | 163.7 |
| GLASS - SUGAR | 25.00 | 1.31 EACH | $ 32.75 | $ 20.00 | $ 0.13 | $ 0.08 | $ -12.75 | 163.7 |
| MATCHES | 4.00 | 0.05 EACH | $ 0.20 | $ 0.20 | $ 0.00 | $ 0.00 | $ 0.00 | 100.0 |
| NAPKIN - SERVICE | 60.00 | 0.17 EACH | $ 10.20 | $ 45.00 | $ 0.04 | $ 0.18 | $ 34.80 | 22.6 |

**Ridgewells**
**Visual Synergy Enterprise**
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/28/2004 08:56:42 PM                                     Page:          5

---

### Events Analysis Report - Budget

| Customer ID: 514357 / Siegel, Mark | | Event ID:  285355 | Date of Event: Saturday, 04/02/2005 | | | | | |

| | Serve | Qty | Units | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|---|
| PINS (BAG) | 1.00 | 0.55 EACH | $ 0.55 | $ 0.65 | $ 0.00 | $ 0.00 | $ 0.10 | 84.62 |
| SILVER SERVICE - COFFEE POT (D) | 20.00 | 4.79 EACH | $ 95.80 | $ 155.00 | $ 0.38 | $ 0.62 | $ 59.20 | 61.81 |
| SILVER SERVICE - TEA POT | 3.00 | 3.41 EACH | $ 10.23 | $ 23.25 | $ 0.04 | $ 0.09 | $ 13.02 | 44.00 |
| PITCHER - GLASS | 25.00 | 1.50 EACH | $ 37.50 | $ 105.00 | $ 0.15 | $ 0.42 | $ 67.50 | 35.71 |
| TAPE | 1.00 | 1.40 EACH | $ 1.40 | $ 7.75 | $ 0.01 | $ 0.03 | $ 6.35 | 18.06 |
| CARRIER - LARGE | 5.00 | 17.93 EACH | $ 89.65 | $ 262.50 | $ 0.36 | $ 1.05 | $ 172.85 | 34.15 |
| COFFEE MAKER, 55C. | 5.00 | 3.41 EACH | $ 17.05 | $ 54.75 | $ 0.07 | $ 0.22 | $ 37.70 | 31.14 |
| SILVER PLATTER - MELON | 60.00 | 1.16 EACH | $ 69.60 | $ 273.00 | $ 0.28 | $ 1.09 | $ 203.40 | 25.49 |
| BREAD TRAY 7" X 15.5" | | | | | | | | | |
| SILVER PLATTERS - 22" OVAL PLATTER | 25.00 | 3.15 EACH | $ 78.75 | $ 280.00 | $ 0.32 | $ 1.12 | $ 201.25 | 28.13 |
| SILVER PLATTERS - 20" OVAL PLATTER | 25.00 | 1.93 EACH | $ 48.25 | $ 273.75 | $ 0.19 | $ 1.10 | $ 225.50 | 17.63 |
| STERNO - SMALL/LARGE | 100.00 | 0.43 EACH | $ 43.00 | $ 210.00 | $ 0.17 | $ 0.84 | $ 167.00 | 20.48 |
| TEA TOWELS | 4.00 | 0.41 DOZE | $ 1.64 | $ 51.20 | $ 0.01 | $ 0.20 | $ 49.56 | 3.20 |
| GLASS - FINGER BOWLS | 8.00 | 0.12 EACH | $ 0.96 | $ 6.00 | $ 0.00 | $ 0.02 | $ 5.04 | 16.00 |
| GLASS - PLATE - AMETHYST 11" X 11" SQUARE | 2.00 | 2.50 EACH | $ 5.00 | $ 5.00 | $ 0.02 | $ 0.02 | $ 0.00 | 100.00 |
| CARVING BOARD | 2.00 | 0.82 EACH | $ 1.64 | $ 21.00 | $ 0.01 | $ 0.08 | $ 19.36 | 7.81 |
| CARVING KNIVES | 2.00 | 0.64 EACH | $ 1.28 | $ 10.50 | $ 0.01 | $ 0.04 | $ 9.22 | 12.19 |
| WIRE - METAL BASKET 8" X 12" X 18" | 3.00 | 4.40 EACH | $ 13.20 | $ 21.00 | $ 0.05 | $ 0.08 | $ 7.80 | 62.86 |
| GLASS - CYLINDER 3" HIGH X 4 1/2" ROUND | 18.00 | 0.50 EACH | $ 9.00 | $ 13.50 | $ 0.04 | $ 0.05 | $ 4.50 | 66.67 |
| SILVER PLATTER - MELON ROUND 15" RD | 15.00 | 1.63 EACH | $ 24.45 | $ 114.00 | $ 0.10 | $ 0.46 | $ 89.55 | 21.45 |
| PLASTIC ROLL - 10'X 100' | 1.00 | 11.22 EACH | $ 11.22 | $ 30.40 | $ 0.04 | $ 0.12 | $ 19.18 | 36.91 |
| SILVER SERVICE - REVERE BOWL, LARGE | 2.00 | 1.84 EACH | $ 3.68 | $ 7.80 | $ 0.01 | $ 0.03 | $ 4.12 | 47.18 |
| STOVE - MINI - GAS, (S) | 2.00 | 5.24 EACH | $ 10.48 | $ 45.00 | $ 0.04 | $ 0.18 | $ 34.52 | 23.29 |
| SANDLEWOOD TWILL - 108" RD | 5.00 | 3.19 EACH | $ 15.95 | $ 94.50 | $ 0.06 | $ 0.38 | $ 78.55 | 16.88 |
| SANDLEWOOD TWILL - 72" X 144" | 14.00 | 4.25 EACH | $ 59.50 | $ 249.90 | $ 0.24 | $ 1.00 | $ 190.40 | 23.81 |
| CABERNET CICERO - 96" ROUND | 7.00 | 8.81 EACH | $ 61.67 | $ 157.50 | $ 0.25 | $ 0.63 | $ 95.83 | 39.16 |
| VIVACIOUS OLIVE - 142" ROUND | 25.00 | 20.25 EACH | $ 506.25 | $ 1,102.50 | $ 2.03 | $ 4.41 | $ 596.25 | 45.92 |
| EUDORA FOG - 132" RD | 8.00 | 11.52 EACH | $ 92.16 | $ 348.00 | $ 0.37 | $ 1.39 | $ 255.84 | 26.48 |
| IVORY RIDGEWEAVE - 2 X 108" | 6.00 | 2.89 EACH | $ 17.34 | $ 79.20 | $ 0.07 | $ 0.32 | $ 61.86 | 21.89 |
| TABLE - 18" X 6' | 9.00 | 2.14 EACH | $ 19.26 | $ 66.15 | $ 0.08 | $ 0.26 | $ 46.89 | 29.12 |
| TABLE - 3' RND | 12.00 | 1.86 EACH | $ 22.32 | $ 93.00 | $ 0.09 | $ 0.37 | $ 70.68 | 24.00 |
| TABLE - 30"X5' | 4.00 | 2.12 EACH | $ 8.48 | $ 29.40 | $ 0.03 | $ 0.12 | $ 20.92 | 28.84 |
| TABLE - 30"X6' | 13.00 | 2.12 EACH | $ 27.56 | $ 95.55 | $ 0.11 | $ 0.38 | $ 67.99 | 28.84 |
| TABLE - 5' RND | 1.00 | 2.51 EACH | $ 2.51 | $ 8.15 | $ 0.01 | $ 0.03 | $ 5.64 | 30.80 |
| TABLE - 3'X8' | 1.00 | 2.48 EACH | $ 2.48 | $ 8.40 | $ 0.01 | $ 0.03 | $ 5.92 | 29.52 |
| TABLE - 5 1/2' RND | 25.00 | 3.80 EACH | $ 95.00 | $ 223.75 | $ 0.38 | $ 0.90 | $ 128.75 | 42.46 |
| TABLE - CABARET (TALL) 24"x24" SQUARE | 8.00 | 2.27 EACH | $ 18.16 | $ 58.80 | $ 0.07 | $ 0.24 | $ 40.64 | 30.88 |
| TABLE - SERPENTINE (EA.) | 2.00 | 3.02 EACH | $ 6.04 | $ 18.90 | $ 0.02 | $ 0.08 | $ 12.86 | 31.96 |
| SOAP - POWDERED | 1.00 | 0.20 EACH | $ 0.20 | $ 0.85 | $ 0.00 | $ 0.00 | $ 0.65 | 23.53 |
| CART - FLAT - 72" | 3.00 | 13.65 EACH | $ 40.95 | $ 0.00 | $ 0.16 | $ 0.00 | $ -40.95 | 0.00 |
| HAND TRUCK | 3.00 | 0.00 EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |

Ridgewells 0338

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/28/2004 08:56:42 PM                                    Page:        6

## Events Analysis Report - Budget

Customer ID:  514357 / Siegel, Mark                    Event ID:    285355         Date of Event: Saturday, 04/02/2005

| | Serve | Qty | Units | TotalCost | Total Revenue | CostP/G | RevP/G | Profit | Margin | Cost% |
|---|---|---|---|---|---|---|---|---|---|---|
| DISPOSABLE TABLECLOTH | | 10.00 | 1.20 EACH | $ 12.00 | $ 45.50 | $ 0.05 | $ 0.18 | $ 33.50 | | 26.3 |
| PADS - 88" X 88" | | 25.00 | 1.63 EACH | $ 40.75 | $ 160.00 | $ 0.16 | $ 0.64 | $ 119.25 | | 25.4 |
| DISPOSABLE GLOVES (BY THE DOZEN) | | 2.00 | 1.30 EACH | $ 2.60 | $ 2.60 | $ 0.01 | $ 0.01 | $ 0.00 | | 100.0 |
| GLASS - PLATE - AMBER 13 1/4" | | 2.00 | 1.19 EACH | $ 2.38 | $ 6.30 | $ 0.01 | $ 0.03 | $ 3.92 | | 37.7 |
| IVORY EMBROIDERED WITH 3" SATIN BORDER 84" X 84" | | 1.00 | 6.00 EACH | $ 6.00 | $ 22.50 | $ 0.02 | $ 0.09 | $ 16.50 | | 26.6 |
| BASE PLATE - NEW WHITE | | 6.00 | 0.50 EACH | $ 3.00 | $ 12.00 | $ 0.01 | $ 0.05 | $ 9.00 | | 25.0 |
| GLASS - BOWL, PURPLE MOSAIC (LARGE) 11" | | 1.00 | 5.03 EACH | $ 5.03 | $ 6.40 | $ 0.02 | $ 0.03 | $ 1.37 | | 78.5 |
| CERAMIC - PLATTER - RECT. 11" X 18" - WHITE | | 4.00 | 4.50 EACH | $ 18.00 | $ 33.20 | $ 0.07 | $ 0.13 | $ 15.20 | | 54.2 |
| CHAFING DISH - 2 GAL 2 COMPARTMENT | | 2.00 | 27.30 EACH | $ 54.60 | $ 94.50 | $ 0.22 | $ 0.38 | $ 39.90 | | 57.7 |
| CHAFING DISH - 2 GAL. ROUND | | 2.00 | 26.25 EACH | $ 52.50 | $ 89.50 | $ 0.21 | $ 0.36 | $ 37.00 | | 58.6 |
| STEMWARE - CHAMPAGNE COUPE - REGULAR | | 250.00 | 0.23 EACH | $ 57.50 | $ 150.00 | $ 0.23 | $ 0.60 | $ 92.50 | | 38.3 |
| | | Section Sub-Total: | | $ 5,903.13 | $12,931.45 | $ 23.60 | 51.70 | $ 7,028.32 | | 45.6 |
| | | Discount: | | | $ 5,172.58 | | | | | |
| | | Section Total: | | | $ 7,758.87 | | | | | |
| **Staff** | | | | | | | | | | |
| KITCHEN SUPERVISOR | | 1.00 | 10.50 Hour | $ 189.00 | $ 483.00 | $ 0.76 | $ 1.93 | $ 294.00 | | 39.1 |
| KITCHEN ASSISTANT | | 2.00 | 9.00 Hour | $ 270.00 | $ 612.00 | $ 1.08 | $ 2.45 | $ 342.00 | | 44.1 |
| KITCHEN ASSISTANT | | 2.00 | 9.00 Hour | $ 270.00 | $ 612.00 | $ 1.08 | $ 2.45 | $ 342.00 | | 44.1 |
| PANTRY | | 2.00 | 8.00 Hour | $ 192.00 | $ 544.00 | $ 0.77 | $ 2.18 | $ 352.00 | | 35.2 |
| BARTENDER | | 3.00 | 9.00 Hour | $ 378.00 | $ 918.00 | $ 1.51 | $ 3.67 | $ 540.00 | | 41.1 |
| SERVER SUPERVISOR | | 1.00 | 10.50 Hour | $ 189.00 | $ 483.00 | $ 0.76 | $ 1.93 | $ 294.00 | | 39.1 |
| FRENCH SERVICE SERVER | | 6.00 | 10.00 Hour | $ 900.00 | $ 2,040.00 | $ 3.60 | $ 8.16 | $ 1,140.00 | | 44.1 |
| FRENCH SERVICE SERVER | | 6.00 | 9.50 Hour | $ 855.00 | $ 1,938.00 | $ 3.42 | $ 7.75 | $ 1,083.00 | | 44.1 |
| FRENCH SERVICE SERVER | | 4.00 | 8.50 Hour | $ 510.00 | $ 1,156.00 | $ 2.04 | $ 4.62 | $ 646.00 | | 44.1 |
| FRENCH SERVICE SERVER | | 8.00 | 8.50 Hour | $ 1,020.00 | $ 2,312.00 | $ 4.08 | $ 9.25 | $ 1,292.00 | | 44.1 |
| WAREHOUSE DRIVER/PICK UP | | 2.00 | 4.00 Hour | $ 120.00 | $ 272.00 | $ 0.48 | $ 1.09 | $ 152.00 | | 44.1 |
| | | Section Sub-Total: | | $ 4,893.00 | $11,370.00 | $ 19.58 | 45.48 | $ 6,477.00 | | 43.0 |
| | | Markup: | | | $ 0.00 | | | | | |
| | | Section Total: | | | $11,370.00 | | | | | |
| **Miscellaneous** | | | | | | | | | | |
| FOOD & EQUIPMENT - SEPARATE TRUCKS REGULAR HOURS | 250 | 1.00 | EACH | $ 67.50 | $ 100.00 | $ 0.27 | $ 0.40 | $ 32.50 | | 67.5 |
| | | Section Sub-Total: | | $ 67.50 | $ 100.00 | $ 0.27 | $ 0.40 | $ 32.50 | | 67.5 |
| | | Markup: | | | $ 0.00 | | | | | |
| | | Section Total: | | | $ 100.00 | | | | | |

Ridgewells 0339

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/28/2004 08:56:42 PM                                    Page:            7

---

**Events Analysis Report - Budget**

---

Customer ID:  514357 / Siegel, Mark              Event ID:    285355          Date of Event: Saturday, 04/02/2005

---

| | Serve | Qty | Units | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost% |
|---|---|---|---|---|---|---|---|---|---|

| Recap Based On 250 Guests | | |
|---|---|---|
| Total Costs | $ 15,108.86 | Cost P/G | $ 60.44 |
| Total Revenues | $ 36,584.67 | Revenue P/G | $ 146.34 |
| Total Cost % | 41.30 | Cost % P/G | 41.30 |
| Gross Profit | $ 21,475.81 | Profit P/G | $ 85.98 |

**\*Fuel Surcharge is not included in total**

B          .24
F       66.23
E       31.00
S       45.48
D        .40
_____
$   143.35

Ridgewells 0340

# EXHIBIT J

**Ridgewells**
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 03/25/2005 12:06:25 PM    Phone: (301)652-1515    Fax: (301)907-3733    Page: 1

**MENU PACKING LIST - PORTRAIT SYTLE**

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|
| Event ID: 285355    Event Date: Saturday, April 02, 2005 | Event Location: Corcoran Gallery of Art |
| Customer: Siegel, Mark | Event Address: 17th & New York Avenue, N |
| Address: 2134 Leroy Place, NW | Room: |
| | City / State / Zip: Washington, DC 20006 |
| City / State / Zip: Washington, DC 20008 | Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |

| | Equipment Truck | Food Truck |
|---|---|---|
| Contact: Mr. & Mrs. Mark Siegel | | |
| Event Type: WEDDING | Warehouse Driver or Server: D | Kitchen Driver or Server: D |
| Event Time: 7:00 PM to 1:00    Phone: (202)223-8490 | Delivery Date: 04/02/2005 | Delivery Date: 04/02/2005 |
| # of Guests: 250    Home: ( ) - | Leave Time Equipment: | Leave Time Food: |
| Salesperson: Toby Nann    Other: ( ) - | Delivery Time Equipment: 4:00 PM | Delivery Time Food: 4:00 PM |
| Event Name: Siegel Wedding Reception | | |

| | |
|---|---|
| Received By: _____ | Kitchen Take Equipment: N    Y/N |
| Date: _____ | Set-Up Time On-Site: |
| Returned By: _____ | Pick-Up Date: 04/03/2005    If Not On Event Date |
| Date: _____ | Pick-Up Times: 12:00    To |

*Special Instructions:*

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ HORS D'OEUVRES TO BE PASSED | 1 | 1.00 | EACH | _____ | _____ |
| 200.00 | EACH | ▨ CHO CHO BEEF SKEWERS | 200 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   ALUM ~ KOSHER MEAT | | | | | |
| | | Equipment Notes:   ALUM | | | | | |
| 1.00 | PINT | ☐ * OIL - PEANUT | | 16.00 | OZL | _____ | _____ |
| 1.75 | QUART | ☐ HOISIN SAUCE | 56 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:   PLASTIC | | | | | |
| 190.00 | EACH | ▨ CHICKEN SATE | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   ALUM~KOSHER CHICKEN | | | | | |
| | | Equipment Notes:   ALUM | | | | | |
| 1.90 | CUP | ☐ * OIL - PEANUT | | 15.20 | OZL | _____ | _____ |
| 1.00 | QUART | ☐ PEANUT SAUCE | 32 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:   PLASTIC | | | | | |
| 200.00 | EACH | ▨ MUSHROOMS WITH SPINACH AND PARMESAN CHEESE | 200 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO CHEESE~SAUTEED ONIONS | | | | | |
| | | Equipment Notes:   ALUM | | | | | |
| 190.00 | EACH | ▨ SMOKED SALMON CANAPE ON BLACK BREAD WITH CAPERS | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO CHEESE~MARGARINE | | | | | |
| | | Equipment Notes:   (4) GLASS BULK REST~SEE TOBY | | | | | |
| 190.00 | EACH | ▨ PHYLLO CUPS FILLED WITH HOISIN DUCK AND BABY LEEKS | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   No leeks or cups~Scallions & moo shu pancakes | | | | | |
| | | Equipment Notes:   ALUM | | | | | |
| 190.00 | EACH | ☐ * PHYLLO CUPS | | 190.00 | EACH | _____ | _____ |
| 3.33 | POUND | ☐ * HOISIN DUCK AND BABY LEEK RAGOUT | | 3.33 | POUND | _____ | _____ |
| 190.00 | EACH | ▨ CONES WITH TUNA TARTARE AND WASABI TOBIKKO | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO DAIRY~Wasabi mayo | | | | | |
| | | Equipment Notes:   BULK | | | | | |
| 4.75 | POUND | ☐ * TUNA TARTARE | | 76.00 | OZW | _____ | _____ |
| 1.78 | QUART | ☐ * CREME FRAICHE, GINGER - IN SQUIRT BOTTLE | | 57.00 | OZL | _____ | _____ |
| 9.50 | OZW | ☐ * TOBIKKO CAVIAR - WASABI | | 9.50 | OZW | _____ | _____ |

Ridgewells 0269

Copyright bSynergy.Net - Enterprise Version

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|
| Event ID:  285355      Event Date:  04/02/2005 | Event Location: |
| Customer:  Siegel, Mark | Event Address:  17th & New York Avenue, N |
| | Room: |
| Address:  2134 Leroy Place, NW | City / State / Zip:  Washington, DC 20006 |
| City / State / Zip:  Washington, DC 20008 | Contact / Phone:  Ms. Elliott Hoopes      (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 190.00 | EACH | ☐ * CONES FOR HORS D'OEURVES | | 190.00 | EACH | _____ | _____ |
| 2.00 | POUND | ☐ SESAME SEEDS (BLACK AND WHITE) | 2 | 1.00 | POUND | _____ | _____ |
| | | Equipment Notes:     BULK | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ ON THE KITCHEN COUNTERS: | 1 | 1.00 | EACH | _____ | _____ |
| 450.00 | EACH | ▨ SUSHI ASST.NOT ROLLS!!)100 PIECE MIN. 4 DAY NOTICE | 450 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO PORK | | | | | |
| | | Equipment Notes:     SUSHI BOAT | | | | | |
| 500.00 | EACH | ▨ CALIFORNIA ROLLS (VEGETARIAN) | 500 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO PORK | | | | | |
| | | Equipment Notes:     SUSHI BOAT OR CERAMIC | | | | | |
| 2.00 | QUART | ☐ SOY GINGER SAUCE | 64 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:     PLASTIC | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 150.00 | EACH | ▨ TURKEY ON MINI CROISSANT W/ HERB MAYONNAISE | 150 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   MAKE WITH KOSHER TURKEY~NO DAIRY | | | | | |
| | | Equipment Notes:     BASKETS & CERAMIC ~ SEE TOBY | | | | | |
| 140.00 | EACH | ▨ CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD | 140 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   MAKE WITH KOSHER CORNED BEEF~NO DAIRY | | | | | |
| | | Equipment Notes:     BASKETS & CERAMIC~SEE TOBY | | | | | |
| 140.00 | EACH | ▨ CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD | 140 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   MAKE WITH KOSHER PASTRAMI~NO DAIRY | | | | | |
| | | Equipment Notes:     BASKETS & CERAMIC~SEE TOBY | | | | | |
| 1.00 | QUART | ☐ MUSTARD | 32 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:     PLASTIC | | | | | |
| 1.00 | QUART | ☐ HERB MAYONNAISE | 32 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:     PLASTIC | | | | | |
| 70.00 | EACH | ▨ RAW VEGETABLE PLATTER (2 OZ. PER PERSON) | 70 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   USE TWO BASKETS | | | | | |
| | | Equipment Notes:     BASKET | | | | | |
| 1.50 | QUART | ☐ RANCH DRESSING | 48 | 1.00 | OZL | _____ | _____ |
| | | Production Notes:   NO DAIRY | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | _____ | _____ |
| 1.25 | GALLON | ▨ RED PEPPER HUMMUS | 160 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:     PLASTIC | | | | | |
| 0.25 | BUNCH | ☐ * PARSLEY - FRESH | | 0.25 | BUNCH | _____ | _____ |
| 1.50 | TSP | ☐ * PAPRIKA - GROUND | | 0.50 | TBS | _____ | _____ |
| 2.50 | OZL | ☐ * OIL - OLIVE | | 2.50 | OZL | _____ | _____ |
| 0.05 | CAN | ☐ * BEANS - GARBANZO #10 | | 0.05 | CAN | _____ | _____ |
| 4.00 | QUART | ▨ EGGPLANT CAVIAR DIP | 128 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:     PLASTIC | | | | | |
| 350.00 | EACH | ☐ TOASTED PITA TRIANGLES | 350 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:     BOX | | | | | |
| 6.25 | POUND | ▨ MARINATED ARTICHOKE HEARTS | 100 | 1.00 | OZW | _____ | _____ |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:     DISPOSABLE | | | | | |
| 4.00 | POUND | ▨ OLIVES-MIXED HERB AND SPICE CURED | 4 | 1.00 | POUND | _____ | _____ |
| | | Equipment Notes:     DISPOSABLE | | | | | |

Ridgewells 0270

Copyright bSynergy.Net - Enterprise Version

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|
| Event ID: 285355  Event Date: 04/02/2005 | Event Location: Corcoran Gallery of Art |
| Customer: Siegel, Mark | Event Address: 17th & New York Avenue, N |
| | Room: |
| Address: 2134 Leroy Place, NW | City / State / Zip: Washington, DC 20006 |
| City / State / Zip: Washington, DC 20008 | Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 4.69 | POUND | SLICED GENOA SALAMI | 75 | 1.00 | OZW | | |
| | | Production Notes:    HEBREW NATIONAL WHOLE~SEE TOBY | | | | | |
| 225.00 | EACH | FRENCH BREAD MEDALLIONS | 225 | 1.00 | EACH | | |
| | | Equipment Notes:    BOX | | | | | |
| 10.00 | BAG | J.J. FLAT BREAD | 10 | 1.00 | BAG | | |
| 18.75 | POUND | GRILLED MARINATED VEGETABLE ASSORTMENT | 75 | 4.00 | OZW | | |
| | | Equipment Notes:    CERAMICS | | | | | |
| 1.00 | EACH | * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ON THE BREAKFAST BUFFET | 1 | 1.00 | EACH | | |
| 22.50 | POUND | SZECHUAN SESAME BEEF | 90 | 4.00 | OZW | | |
| | | Production Notes:    KOSHER BEEF | | | | | |
| | | Equipment Notes:    ALUM~KOSHER BEEF | | | | | |
| 27.50 | POUND | BEEF AND CHICKEN ORIENTAL STIR FRY | 55 | 8.00 | OZW | | |
| | | Production Notes:    KOSHER CHICKEN ONLY~NO BEEF | | | | | |
| | | Equipment Notes:    ALUM~KOSHER CHICKEN | | | | | |
| 11.00 | POUND | * CHICKEN - BREAST SKIN ON | | 11.00 | POUND | | |
| 1.38 | PINT | * OIL - PEANUT | | 22.00 | OZL | | |
| 2.75 | POUND | * CARROTS - LOOSE (FRESH) | | 44.00 | OZW | | |
| 2.58 | QUART | * MUSHROOMS - STRAW, CANNED (15 OZW.) | | 82.50 | OZL | | |
| 2.75 | POUND | * PEAS - SNO | | 2.75 | POUND | | |
| 3.44 | POUND | * PEPPERS - RED DOM | | 55.00 | OZW | | |
| 2.06 | POUND | * WATERCHESTNUTS | | 33.00 | OZW | | |
| 1.38 | POUND | * CASHEWS | | 22.00 | OZW | | |
| 2.06 | QUART | * SOY GINGER SAUCE | | 66.00 | OZL | | |
| 8.25 | POUND | * BEEF - FLANK STEAK | | 8.25 | POUND | | |
| 1.38 | CUP | * GARLIC - CHOPPED IN OIL | | 11.00 | OZL | | |
| 24.38 | POUND | PAD THAI NOODLES | 65 | 6.00 | OZW | | |
| | | Production Notes:    NO SHRIMP~NO SHRIMP | | | | | |
| | | Equipment Notes:    ALUM | | | | | |
| 17.50 | POUND | FRIED RICE | 70 | 4.00 | OZW | | |
| | | Production Notes:    VEGETABLE STOCK~NO MEAT~NO PORK | | | | | |
| | | Equipment Notes:    ALUM | | | | | |
| 150.00 | EACH | DIM SUM | 150 | 1.00 | EACH | | |
| | | Production Notes:    NO PORK~VEGETABLE POT STICKERS | | | | | |
| | | Equipment Notes:    ALUM | | | | | |
| 1.00 | EACH | * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | * * * * | 1 | 1.00 | EACH | | |
| 2.00 | EACH | CHALLAH BREAD LOAF (5#) | 2 | 1.00 | EACH | | |
| | | Production Notes:    PLS MAKE SURE THEY ARE 5# EACH | | | | | |
| | | Equipment Notes:    PLS MAKE SURE THEY ARE 5# EACH | | | | | |
| 1.00 | EACH | * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | FIRST COURSE: | 1 | 1.00 | EACH | | |
| 46.88 | POUND | TOSSED SALAD WITH MUSHROOMS & HEARTS OF PALM | 250 | 3.00 | OZW | | |
| | | Production Notes:    NO CHEESE~USE BUTTON MUSHROOM | | | | | |
| | | Equipment Notes:    NO CHEESE | | | | | |
| 12.50 | POUND | * MUSHROOMS - BUTTON | | 200.00 | OZW | | |
| 15.63 | POUND | * HEARTS OF PALM | | 250.00 | OZW | | |
| 32.00 | EACH | AVOCADOS - SEND IN A DEEP ALUMINUM PAN | 32 | 1.00 | EACH | | |
| 4.00 | QUART | BALSAMIC VINAIGRETTE | 128 | 1.00 | OZL | | |

Ridgewells 0271

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|
| Event ID: 285355    Event Date: 04/02/2005 | Event Location: Corcoran Gallery of Art |
| Customer: Siegel, Mark | Event Address: 17th & New York Avenue, N |
| Address: 2134 Leroy Place, NW | Room: |
| | City / State / Zip: Washington, DC 20006 |
| City / State / Zip: Washington, DC 20008 | Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 110.00 | EACH | ☐ POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | 110 | 1.00 | EACH | | |
| | | Production Notes:  NO DAIRY | | | | | |
| | | Equipment Notes:  BOX | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FRENCH SERVICE OF MAIN COURSE: | 1 | 1.00 | EACH | | |
| 46.88 | POUND | ☒ BEEF MEDALLIONS CRUSTED WITH PEPPERCORNS | 250 | 3.00 | OZW | | |
| | | Production Notes:  KOSHER MEAT | | | | | |
| | | Equipment Notes:    ALUM~KOSHER MEAT | | | | | |
| 46.88 | POUND | ☒ SALMON 3 OZ. HERB CRUSTED | 250 | 3.00 | OZW | | |
| 1.50 | GALLON | ☐ PINOT NOIR SAUCE | 192 | 1.00 | OZL | | |
| | | Equipment Notes:    DOUBLE BOILER | | | | | |
| 25.00 | EACH | ☐ RISOTTO CASSEROLE WITH WILD MUSHROOMS AND CHEESE | 25 | 1.00 | EACH | | |
| | | Production Notes:  NO DAIRY~KOSHER BROTH or vegetable stock | | | | | |
| | | Equipment Notes:    ALUM ~NOT A CASSEROLE | | | | | |
| 62.50 | POUND | ☒ GREEN BEANS ALMONDINE | 250 | 4.00 | OZW | | |
| | | Production Notes:  NO DAIRY | | | | | |
| | | Equipment Notes:    ALUM | | | | | |
| 8.00 | EACH | ☐ BREAD BASKET W/ ASSORTED BREADS | 8 | 1.00 | EACH | | |
| | | Production Notes:  NO CHEESE ON THE FOCCACCIA | | | | | |
| | | Equipment Notes:    BOX | | | | | |
| 8.00 | EACH | ☐ * BREAD - EPI | | 8.00 | EACH | | |
| 32.00 | EACH | ☐ * FOCACCIA CROUTONS, LONG STRIPS- APPX. 18" LONG | | 32.00 | EACH | | |
| 32.00 | EACH | ☐ * POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | | 32.00 | EACH | | |
| 4.00 | EACH | ☐ * BREAD - OLIVE (COUNTRY LOAF) | | 4.00 | EACH | | |
| 10.00 | EACH | ☐ * ROSEMARY GARNISH | | 10.00 | EACH | | |
| 25.00 | EACH | ☒ BUTTER, 2oz. TRIANGLE DUST W/ PAPRIKA(THYME GARN.) | 25 | 1.00 | EACH | | |
| | | Production Notes:  MARGARINE | | | | | |
| | | Equipment Notes:    MARGARINE | | | | | |
| 28.13 | EACH | ☐ * ROSEMARY, SMALL PIECE TO GARNISH BUTTER TRIANGLE | | 28.13 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FOR A SWEET ENDING | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | | |
| 260.00 | EACH | ☐ STRAWBERRIES DIPPED IN DARK CHOCOLATE | 260 | 1.00 | EACH | | |
| | | Equipment Notes:    BULK | | | | | |
| 260.00 | EACH | ☐ PETIT FOURS | 260 | 1.00 | EACH | | |
| | | Production Notes:  NO DAIRY | | | | | |
| | | Equipment Notes:    BULK~NO DAIRY | | | | | |
| 260.00 | EACH | ☐ FLORENTINE COOKIES | 260 | 1.00 | EACH | | |
| | | Production Notes:  NO DAIRY~NEED TO BE SMALL~SEE TOBY | | | | | |
| | | Equipment Notes:    BULK~NO DAIRY | | | | | |
| 250.00 | EACH | ☐ CHAMPAGNE SORBET SCOOPS (3 1/2 OZ) | 250 | 1.00 | EACH | | |
| | | Production Notes:  NO DAIRY | | | | | |
| | | Equipment Notes:    BULK~NO DAIRY | | | | | |
| 15.00 | EACH | ☐ BUNCH MINT | 15 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 225.00 | EACH | ☐ WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 225 | 1.00 | EACH | | |
| | | Production Notes:  SEE PASTRY NOTES ~ NO DAIRY | | | | | |
| | | Equipment Notes:    SEE PASTRY NOTES~NO DAIRY | | | | | |

Ridgewells 0272

Copyright bSynergy.Net - Enterprise Version

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|
| Event ID: 285355    Event Date: 04/02/2005<br>Customer: Siegel, Mark<br><br>Address: 2134 Leroy Place, NW<br><br>City / State / Zip: Washington, DC 20008 | Event Location: Corcoran Gallery of Art<br>Event Address: 17th & New York Avenue, N<br><br>Room:<br>City / State / Zip: Washington, DC 20006<br>Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 1.75 | GALLON | ☐ CHOCOLATE SAUCE | 224 | 1.00 | OZL | _____ | _____ |
| | | Production Notes:  NO DAIRY | | | | | |
| | | Equipment Notes:        DOUBLE BOILER~SEND SQUIRT BOTTLES | | | | | |
| 7.00 | POUND | ☐ STRAWBERRIES - PER POUND | 7 | 1.00 | POUND | _____ | _____ |
| 125.00 | EACH | ☐ CHOCOLATE PAVE - individual 1.5" x 3" | 125 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   SEE PASTRY NOTES | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 11.50 | GALLON | ☒ COFFEE, BULK DECAF. W/ CREAM AND SUGAR | 230 | 6.40 | OZL | _____ | _____ |
| | | Production Notes:   NO DAIRY~SEND PARVE WHITENER | | | | | |
| | | Equipment Notes:        NO DAIRY~SEND PARVE WHITENER | | | | | |
| 5.75 | POUND | * COFFEE - FRENCH ROAST (DECAF) | | 5.75 | POUND | _____ | _____ |
| 1.44 | GALLON | * CREAM - HALF & HALF | | 11.50 | PINT | _____ | _____ |
| 4.31 | POUND | ☐ * SUGAR - DOTS | | 69.00 | OZW | _____ | _____ |
| 10.00 | EACH | ☐ ASSORTED TEAS | 10 | 1.00 | EACH | _____ | _____ |
| 50.00 | EACH | ☐ SWEET N LOW PACKETS | 50 | 1.00 | EACH | _____ | _____ |
| 50.00 | EACH | ☐ EQUAL PACKETS | 50 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ FOR THE BAR | 1 | 1.00 | EACH | _____ | _____ |
| 22.00 | EACH | ☐ WHOLE LEMONS | 22 | 1.00 | EACH | _____ | _____ |
| 16.00 | EACH | ☐ WHOLE LIMES | 16 | 1.00 | EACH | _____ | _____ |
| 550.00 | POUND | ☐ ICE CUBES | 720 ~~550~~ | 1.00 | POUND | _____ | _____ |
| 1.00 | GALLON | ☐ COCKTAIL FRUITS (QUART) | 4 | 1.00 | QUART | _____ | _____ |
| 25.00 | BUNCH | ☐ GARNISH - FRENCH SERVICE ENTREE PLATTER | 25 | 1.00 | BUNCH | _____ | _____ |
| 2.00 | EACH | ☐ GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 1.00 | EACH | _____ | _____ |
| 2.00 | EACH | ☐ CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 2 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   SEE TOBY BEFORE PACKING | | | | | |
| | | Equipment Notes:        SEE TOBY BEFORE PACKING | | | | | |
| 1.00 | EACH | ☐ WEDDING BOX | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * Z BOX - CAKE 14X14X5.5 | | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * Z BOX - CAKE 10X10X4 | | 1.00 | EACH | _____ | _____ |
| 0.01 | ROLL | ☐ * Z ALUMINUM FOLI 18" | | 0.01 | ROLL | _____ | _____ |
| 18.00 | INCH | ☐ * Z RIBBON MAUVE | | 18.00 | INCH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 30.00 | EACH | ☐ CHICKEN FINGERS | 30 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   ALUM | | | | | |
| | | Equipment Notes:        ALUM | | | | | |
| 1.00 | PINT | ☐ KETCHUP | 16 | 1.00 | OZL | _____ | _____ |
| | | Production Notes:  PLASTIC | | | | | |
| | | Equipment Notes:        PLASTIC | | | | | |
| 1.31 | POUND | ☐ CELERY AND CARROT STICKS | 7 | 3.00 | OZW | _____ | _____ |
| | | Production Notes:  DISPOSABLE | | | | | |
| | | Equipment Notes:        DISPOSABLE | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 250.00 | EACH | ☐ * * * *   Vendors | 250 | 1.00 | EACH | _____ | _____ |
| 10.00 | EA | ☐ SMOKED TURKEY AND BIBB LETTUCE ON HONEY WHEAT BREA | 10 | 1.00 | EA | _____ | _____ |
| | | Production Notes:   NO CHEESE~RYE BREAD | | | | | |
| | | Equipment Notes:        DISPOSABLE | | | | | |

Ridgewells 0273

Copyright bSynergy.Net - Enterprise Version

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|
| Event ID: 285355    Event Date: 04/02/2005 | Event Location: Corcoran Gallery of Art |
| Customer: Siegel, Mark | Event Address: 17th & New York Avenue, N |
| | Room: |
| Address: 2134 Leroy Place, NW | City / State / Zip: Washington, DC 20006 |
| City / State / Zip: Washington, DC 20008 | Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 10.00 | EACH | ☐ CORNED BEEF ON RYE WITH SPICY BROWN MUSTARD | 10 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    NO DAIRY | | | | | |
| | | Equipment Notes:        DISPOSABLE | | | | | |
| 9.00 | EACH | ☐ INDIVIDUAL BAGS OF POTATO CHIPS | 9 | 1.00 | EACH | _____ | _____ |
| 10.00 | EACH | ☐ INDIVIDUAL BAGS OF PRETZELS | 10 | 1.00 | EACH | _____ | _____ |
| 10.00 | EACH | ☐ LARGE CHOCOLATE CHIP COOKIES | 10 | 1.00 | EACH | _____ | _____ |
| 10.00 | EACH | ☐ LARGE SNICKERDOODLE COOKIE | 10 | 1.00 | EACH | _____ | _____ |

Ridgewells 0274

*Copyright bSynergy.Net - Enterprise Version*

# EXHIBIT K

Ridgewells
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 03/30/2005 07:13:03 AM     Phone: (301)652-1515     Fax: (301)907-3733     Page:  1

## MENU PACKING LIST - PORTRAIT SYTLE

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|

**EVENT INFORMATION**

Event ID: 285355     Event Date: Saturday, April 02, 2005
Customer: Siegel, Mark

Address: 2134 Leroy Place, NW

City / State / Zip: Washington, DC 20008

**DELIVERY INFORMATION**

Event Location:  Corcoran Gallery of Art
Event Address:  17th & New York Avenue, N

Room:
City / State / Zip:  Washington, DC 20006
Contact / Phone:  Ms. Elliott Hoopes     (202)639-1846

Contact: Mr. & Mrs. Mark Siegel
Event Type: WEDDING
Event Time: 7:00 PM  to 1:00     Phone: (202)223-8490
# of Guests: 250     Home: ( ) -
Salesperson: Toby Nann     Other: ( ) -
Event Name: Siegel ~ Baron Wedding Reception

| Equipment Truck | Food Truck |
|---|---|
| Warehouse Driver or Server: D | Kitchen Driver or Server:  D |
| Delivery Date: 04/02/2005 | Delivery Date: 04/02/2005 |
| Leave Time Equipment: | Leave Time Food: |
| Delivery Time Equipment:  3:00 PM | Delivery Time Food: 3:30 PM |

Received By: _____
Date: _____
Returned By: _____
Date: _____

Kitchen Take Equipment: N     Y/N
Set-Up Time On-Site:
Pick-Up Date:  04/03/2005     If Not On Event Date
Pick-Up Times:  12:00     To

*Special Instructions:*

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ HORS D'OEUVRES TO BE PASSED | 1 | 1.00 | EACH | _____ | _____ |
| 200.00 | EACH | ☐ CHO CHO BEEF SKEWERS | 200 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:     ALUM ~ KOSHER MEAT | | | | | |
| | | Equipment Notes:     ALUM | | | | | |
| 1.00 | PINT | ☐ * OIL - PEANUT | | 16.00 | OZL | _____ | _____ |
| 1.63 | QUART | ☐ HOISIN SAUCE | 52 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:     PLASTIC | | | | | |
| 190.00 | EACH | ☐ CHICKEN SATE | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:     ALUM~KOSHER CHICKEN | | | | | |
| | | Equipment Notes:     ALUM | | | | | |
| 1.90 | CUP | ☐ * OIL - PEANUT | | 15.20 | OZL | _____ | _____ |
| 1.38 | QUART | ☐ PEANUT SAUCE | 44 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:     PLASTIC | | | | | |
| 200.00 | EACH | ☐ MUSHROOMS WITH SPINACH AND PARMESAN CHEESE | 200 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:     NO CHEESE~SAUTEED ONIONS | | | | | |
| | | Equipment Notes:     ALUM | | | | | |
| 190.00 | EACH | ☐ SMOKED SALMON CANAPE ON BLACK BREAD WITH CAPERS | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:     NO CHEESE~MARGARINE | | | | | |
| | | Equipment Notes:     (4) GLASS BULK REST~SEE TOBY | | | | | |
| 190.00 | EACH | ☐ PEKING DUCK -duck cut at RW.-sold per ind. serving | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:     PLEASE ADD SCALLIONS | | | | | |
| | | Equipment Notes:     BULK~ALUM | | | | | |
| 11.88 | POUND | ☐ * DUCK W/HOISIN+SCALLION(for peking pancake)sm. dice | | 190.00 | OZW | _____ | _____ |
| 12.95 | OZW | ☐ * CHOPPED SCALLIONS | | 12.95 | OZW | _____ | _____ |
| 60.45 | EACH | ☐ * MOO SHU PORK SHELL | | 60.45 | EACH | _____ | _____ |
| 1.88 | POUND | ☐ CABBAGE, SHREDDED -RAW (1 order / BAMBOO STEAMER) | 6 | 5.00 | OZW | _____ | _____ |
| 190.00 | EACH | ☐ CONES WITH TUNA TARTARE AND WASABI TOBIKKO | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:     NO DAIRY~Wasabi mayo | | | | | |
| | | Equipment Notes:     BULK | | | | | |
| 4.75 | POUND | ☐ * TUNA TARTARE | | 76.00 | OZW | _____ | _____ |

## EVENT INFORMATION

| | | |
|---|---|---|
| **Event ID:** 285355 | **Event Date:** 04/02/2005 | |
| **Customer:** Siegel, Mark | | |
| **Address:** 2134 Leroy Place, NW | | |
| **City / State / Zip:** Washington, DC 20008 | | |

## DELIVERY INFORMATION

**Event Location:**
**Event Address:** 17th & New York Avenue, N
**Room:**
**City / State / Zip:** Washington, DC 20006
**Contact / Phone:** Ms. Elliott Hoopes    (202)639-1846

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 1.78 | QUART | ☐ * CREME FRAICHE, GINGER - IN SQUIRT BOTTLE | | 57.00 | OZL | _____ | _____ |
| 9.50 | OZW | ☐ * TOBIKKO CAVIAR - WASABI | | 9.50 | OZW | _____ | _____ |
| 190.00 | EACH | ☐ * CONES FOR HORS D'OEURVES | | 190.00 | EACH | _____ | _____ |
| 2.00 | POUND | ☐ SESAME SEEDS (BLACK AND WHITE) | 2 | 1.00 | POUND | _____ | _____ |
| | | Equipment Notes:    BULK | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ ON THE KITCHEN COUNTERS: | 1 | 1.00 | EACH | _____ | _____ |
| 450.00 | EACH | ☐ SUSHI ASST.NOT ROLLS!!)100 PIECE MIN. 4 DAY NOTICE | 450 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    NO PORK | | | | | |
| | | Equipment Notes:    SUSHI BOAT | | | | | |
| 500.00 | EACH | ☐ CALIFORNIA ROLLS (VEGETARIAN) | 500 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    NO PORK | | | | | |
| | | Equipment Notes:    SUSHI BOAT OR CERAMIC | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 150.00 | EACH | ☐ TURKEY ON MINI CROISSANT W/ HERB MAYONNAISE | 150 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    MAKE WITH KOSHER TURKEY~NO DAIRY | | | | | |
| | | Equipment Notes:    BASKETS & CERAMIC ~ SEE TOBY | | | | | |
| 140.00 | EACH | ☐ CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD | 140 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    MAKE WITH KOSHER CORNED BEEF~NO DAIRY | | | | | |
| | | Equipment Notes:    BASKETS & CERAMIC~SEE TOBY | | | | | |
| 140.00 | EACH | ☐ CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD | 140 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    MAKE WITH KOSHER PASTRAMI~NO DAIRY | | | | | |
| | | Equipment Notes:    BASKETS & CERAMIC-SEE TOBY | | | | | |
| 1.31 | QUART | ☐ MUSTARD | 42 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:    PLASTIC | | | | | |
| 1.31 | QUART | ☐ HERB MAYONNAISE | 42 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:    PLASTIC | | | | | |
| 70.00 | EACH | ☐ RAW VEGETABLE PLATTER (2 OZ. PER PERSON) | 70 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    USE TWO BASKETS | | | | | |
| | | Equipment Notes:    BASKET | | | | | |
| 1.50 | QUART | ☐ RANCH DRESSING | 48 | 1.00 | OZL | _____ | _____ |
| | | Production Notes:    NO DAIRY | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | _____ | _____ |
| 1.25 | GALLON | ☐ RED PEPPER HUMMUS | 160 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:    PLASTIC | | | | | |
| 0.25 | BUNCH | ☐ * PARSLEY - FRESH | | 0.25 | BUNCH | _____ | _____ |
| 1.50 | TSP | ☐ * PAPRIKA - GROUND | | 0.50 | TBS | _____ | _____ |
| 2.50 | OZL | ☐ * OIL - OLIVE | | 2.50 | OZL | _____ | _____ |
| 0.05 | CAN | ☐ * BEANS - GARBANZO #10 | | 0.05 | CAN | _____ | _____ |
| 4.00 | QUART | ☐ EGGPLANT CAVIAR DIP | 128 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:    PLASTIC | | | | | |
| 350.00 | EACH | ☐ TOASTED PITA TRIANGLES | 350 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    NO DAIRY | | | | | |
| | | Equipment Notes:    BOX | | | | | |
| 6.25 | POUND | ☐ MARINATED ARTICHOKE HEARTS | 100 | 1.00 | OZW | _____ | _____ |
| | | Production Notes:    NO DAIRY | | | | | |
| | | Equipment Notes:    DISPOSABLE | | | | | |
| 4.00 | POUND | ☐ OLIVES-MIXED HERB AND SPICE CURED | 4 | 1.00 | POUND | _____ | _____ |
| | | Equipment Notes:    DISPOSABLE | | | | | |

Ridgewells 0258

| EVENT INFORMATION | | DELIVERY INFORMATION |
|---|---|---|
| Event ID: 285355    Event Date: 04/02/2005 | | Event Location: Corcoran Gallery of Art |
| Customer: Siegel, Mark | | Event Address: 17th & New York Avenue, N |
| | | Room: |
| Address: 2134 Leroy Place, NW | | City / State / Zip: Washington, DC 20006 |
| City / State / Zip: Washington, DC 20008 | | Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 4.69 | POUND | ☐ SLICED GENOA SALAMI | 75 | 1.00 | OZW | | |
| | | Production Notes:  HEBREW NATIONAL WHOLE~SEE TOBY | | | | | |
| | | Equipment Notes:  BULK | | | | | |
| 225.00 | EACH | ☐ FRENCH BREAD MEDALLIONS | 225 | 1.00 | EACH | | |
| | | Equipment Notes:  BOX | | | | | |
| 10.00 | BAG | ☐ J.J. FLAT BREAD | 10 | 1.00 | BAG | | |
| 18.75 | POUND | ☐ GRILLED MARINATED VEGETABLE ASSORTMENT | 75 | 4.00 | OZW | | |
| | | Production Notes:  SEND BULK ON ALUM | | | | | |
| | | Equipment Notes:  SEND BULK ON ALUM | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ ON THE BREAKFAST BUFFET | 1 | 1.00 | EACH | | |
| 22.50 | POUND | ☐ SZECHUAN SESAME BEEF | 90 | 4.00 | OZW | | |
| | | Production Notes:  KOSHER BEEF | | | | | |
| | | Equipment Notes:  ALUM~KOSHER BEEF | | | | | |
| 27.50 | POUND | ☐ BEEF AND CHICKEN ORIENTAL STIR FRY | 55 | 8.00 | OZW | | |
| | | Production Notes:  KOSHER CHICKEN ONLY~NO BEEF | | | | | |
| | | Equipment Notes:  ALUM~KOSHER CHICKEN | | | | | |
| 11.00 | POUND | ☐ * CHICKEN - BREAST SKIN ON | | 11.00 | POUND | | |
| 1.38 | PINT | ☐ * OIL - PEANUT | | 22.00 | OZL | | |
| 2.75 | POUND | ☐ * CARROTS - LOOSE (FRESH) | | 44.00 | OZW | | |
| 2.58 | QUART | ☐ * MUSHROOMS - STRAW, CANNED (15 OZW.) | | 82.50 | OZL | | |
| 2.75 | POUND | ☐ * PEAS - SNO | | 2.75 | POUND | | |
| 3.44 | POUND | ☐ * PEPPERS - RED DOM | | 55.00 | OZW | | |
| 2.06 | POUND | ☐ * WATERCHESTNUTS | | 33.00 | OZW | | |
| 1.38 | POUND | ☐ * CASHEWS | | 22.00 | OZW | | |
| 2.06 | QUART | ☐ * SOY GINGER SAUCE | | 66.00 | OZL | | |
| 8.25 | POUND | ☐ * BEEF - FLANK STEAK | | 8.25 | POUND | | |
| 1.38 | CUP | ☐ * GARLIC - CHOPPED IN OIL | | 11.00 | OZL | | |
| 24.38 | POUND | ☐ PAD THAI NOODLES | 65 | 6.00 | OZW | | |
| | | Production Notes:  NO SHRIMP~NO SHRIMP | | | | | |
| | | Equipment Notes:  ALUM | | | | | |
| 17.50 | POUND | ☐ FRIED RICE | 70 | 4.00 | OZW | | |
| | | Production Notes:  Veg stock/no meat/no pork/SEE TOBY BEFORE MAKING | | | | | |
| | | Equipment Notes:  ALUM~SEE TOBY EXTREMELY IMPORTANT | | | | | |
| 150.00 | EACH | ☐ DIM SUM | 150 | 1.00 | EACH | | |
| | | Production Notes:  NO PORK~VEGETABLE POT STICKERS | | | | | |
| | | Equipment Notes:  ALUM | | | | | |
| 1.50 | QUART | ☐ SOY GINGER SAUCE | 48 | 1.00 | OZL | | |
| | | Production Notes:  PLASTIC | | | | | |
| | | Equipment Notes:  PLASTIC | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 2.00 | EACH | ☐ CHALLAH BREAD LOAF (5#) | 2 | 1.00 | EACH | | |
| | | Production Notes:  PLS MAKE SURE THEY ARE 5# EACH | | | | | |
| | | Equipment Notes:  PLS MAKE SURE THEY ARE 5# EACH | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FIRST COURSE: | 1 | 1.00 | EACH | | |
| 45.94 | POUND | ☐ TOSSED SALAD WITH MUSHROOMS & HEARTS OF PALM | 245 | 3.00 | OZW | | |
| | | Production Notes:  NO CHEESE~USE BUTTON MUSHROOM | | | | | |
| | | Equipment Notes:  NO CHEESE | | | | | |

Ridgewells 0259

Copyright © bSynergy.Net - Enterprise Version

| | EVENT INFORMATION | | | DELIVERY INFORMATION | |
|---|---|---|---|---|---|
| Event ID: | 285355 | Event Date: | 04/02/2005 | Event Location: | |
| Customer: | Siegel, Mark | | | Event Address: | 17th & New York Avenue, N |
| Address: | 2134 Leroy Place, NW | | | Room: | |
| | | | | City / State / Zip: | Washington, DC 20006 |
| City / State / Zip: | Washington, DC 20008 | | | Contact / Phone: | Ms. Elliott Hoopes   (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 12.25 | POUND | ☐ * MUSHROOMS - BUTTON | | 196.00 | OZW | _____ | _____ |
| 15.31 | POUND | ☐ * HEARTS OF PALM | | 245.00 | OZW | _____ | _____ |
| 32.00 | EACH | ☐ AVOCADOS - SEND IN A DEEP ALUMINUM PAN | 32 | 1.00 | EACH | _____ | _____ |
| 4.00 | QUART | ☐ BALSAMIC VINAIGRETTE | 128 | 1.00 | OZL | _____ | _____ |
| 110.00 | EACH | ☐ POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | 110 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:       BOX | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ FRENCH SERVICE OF MAIN COURSE: | 1 | 1.00 | EACH | _____ | _____ |
| 45.94 | POUND | ☐ BEEF MEDALLIONS CRUSTED WITH PEPPERCORNS | 245 | 3.00 | OZW | _____ | _____ |
| | | Production Notes:   KOSHER MEAT | | | | | |
| | | Equipment Notes:       ALUM~KOSHER MEAT | | | | | |
| 45.94 | POUND | ☐ SALMON 3 OZ. HERB CRUSTED | 245 | 3.00 | OZW | _____ | _____ |
| | | Production Notes:   PLEASE DO NOT OVER COOK | | | | | |
| | | Equipment Notes:       ALUM | | | | | |
| 1.50 | GALLON | ☐ PINOT NOIR SAUCE | 192 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:       DOUBLE BOILER | | | | | |
| 25.00 | EACH | ☐ RISOTTO CASSEROLE WITH WILD MUSHROOMS AND CHEESE | 25 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO DAIRY~KOSHER BROTH or vegetable stock | | | | | |
| | | Equipment Notes:       ALUM ~NOT A CASSEROLE | | | | | |
| 61.25 | POUND | ☐ GREEN BEANS ALMONDINE | 245 | 4.00 | OZW | _____ | _____ |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:       ALUM | | | | | |
| 8.00 | EACH | ☐ BREAD BASKET W/ ASSORTED BREADS | 8 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO CHEESE ON THE FOCCACIA | | | | | |
| | | Equipment Notes:       BOX | | | | | |
| 8.00 | EACH | ☐ * BREAD - EPI | | 8.00 | EACH | | |
| 32.00 | EACH | ☐ * FOCACCIA CROUTONS, LONG STRIPS- APPX. 18" LONG | | 32.00 | EACH | | |
| 32.00 | EACH | ☐ * POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | | 32.00 | EACH | | |
| 4.00 | EACH | ☐ * BREAD - OLIVE (COUNTRY LOAF) | | 4.00 | EACH | | |
| 10.00 | EACH | ☐ * ROSEMARY GARNISH | | 10.00 | EACH | | |
| 25.00 | EACH | ☐ BUTTER, 2oz. TRIANGLE DUST W/ PAPRIKA(THYME GARN.) | 25 | 1.00 | EACH | | |
| | | Production Notes:   MARGARINE | | | | | |
| | | Equipment Notes:       MARGARINE | | | | | |
| 28.13 | EACH | ☐ * ROSEMARY, SMALL PIECE TO GARNISH BUTTER TRIANGLE | | 28.13 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FOR A SWEET ENDING | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | | |
| 260.00 | EACH | ☐ STRAWBERRIES DIPPED IN DARK CHOCOLATE | 260 | 1.00 | EACH | | |
| | | Equipment Notes:       BULK | | | | | |
| 260.00 | EACH | ☐ PETIT FOURS | 260 | 1.00 | EACH | | |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:       BULK~NO DAIRY | | | | | |
| 260.00 | EACH | ☐ FLORENTINE COOKIES | 260 | 1.00 | EACH | | |
| | | Production Notes:   NO DAIRY~NEED TO BE SMALL~SEE TOBY | | | | | |
| | | Equipment Notes:       BULK~NO DAIRY | | | | | |
| 245.00 | EACH | ☐ CHAMPAGNE SORBET SCOOPS (3 1/2 OZ) | 245 | 1.00 | EACH | | |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:       BULK~NO DAIRY | | | | | |

*Copyright bSynergy.Net - Enterprise Version*

Ridgewells 0260

| EVENT INFORMATION | | DELIVERY INFORMATION |
|---|---|---|
| Event ID: 285355    Event Date: 04/02/2005 | | Event Location: Corcoran Gallery of Art |
| Customer: Siegel, Mark | | Event Address: 17th & New York Avenue, N |
| Address: 2134 Leroy Place, NW | | Room: |
| | | City / State / Zip: Washington, DC 20006 |
| City / State / Zip: Washington, DC 20008 | | Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 12.00 | EACH | ☐ BUNCH MINT | 12 | 1.00 | EACH | | |
| | | Production Notes:  PLS TRY TO SEND LARGE BUNCHES | | | | | |
| | | Equipment Notes:  BULK | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 175.00 | EACH | ☐ WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 175 | 1.00 | EACH | | |
| | | Production Notes:  SEE PASTRY NOTES ~ NO DAIRY | | | | | |
| | | Equipment Notes:  SEE PASTRY NOTES~NO DAIRY | | | | | |
| 1.75 | GALLON | ☐ CHOCOLATE SAUCE | 224 | 1.00 | OZL | | |
| | | Production Notes:  NO DAIRY | | | | | |
| | | Equipment Notes:  DOUBLE BOILER~SEND SQUIRT BOTTLES | | | | | |
| 7.00 | POUND | ☐ STRAWBERRIES - PER POUND | 7 | 1.00 | POUND | | |
| | | Production Notes:  PLS SEND SMALL STRAWBERRIES | | | | | |
| | | Equipment Notes:  DISPOSABLE~PLS SEND SMALL STRAWBERRIES | | | | | |
| 150.00 | EACH | ☐ CHOCOLATE PAVE - individual 1.5" x 3" | 150 | 1.00 | EACH | | |
| | | Production Notes:  SEE PASTRY NOTES | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 11.50 | GALLON | ☐ COFFEE, BULK DECAF. W/ CREAM AND SUGAR | 230 | 6.40 | OZL | | |
| | | Production Notes:  NO DAIRY~SEND PARVE WHITENER | | | | | |
| | | Equipment Notes:  NO DAIRY~SEND PARVE WHITENER | | | | | |
| 5.75 | POUND | ☐ * COFFEE - FRENCH ROAST (DECAF) | | 5.75 | POUND | | |
| 1.44 | GALLON | ☐ * CREAM - HALF & HALF | | 11.50 | PINT | | |
| 4.31 | POUND | ☐ * SUGAR - DOTS | | 69.00 | OZW | | |
| 10.00 | EACH | ☐ ASSORTED TEAS | 10 | 1.00 | EACH | | |
| 50.00 | EACH | ☐ SWEET N LOW PACKETS | 50 | 1.00 | EACH | | |
| 50.00 | EACH | ☐ EQUAL PACKETS | 50 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FOR THE BAR | 1 | 1.00 | EACH | | |
| 22.00 | EACH | ☐ WHOLE LEMONS | 22 | 1.00 | EACH | | |
| 16.00 | EACH | ☐ WHOLE LIMES | 16 | 1.00 | EACH | | |
| 700.00 | POUND | ☐ ICE CUBES | 700 | 1.00 | POUND | | |
| 1.25 | GALLON | ☐ COCKTAIL FRUITS (QUART) | 5 | 1.00 | QUART | | |
| 25.00 | BUNCH | ☐ GARNISH - FRENCH SERVICE ENTREE PLATTER | 25 | 1.00 | BUNCH | | |
| 2.00 | EACH | ☐ GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 1.00 | EACH | | |
| 3.00 | EACH | ☐ CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 3 | 1.00 | EACH | | |
| | | Production Notes:  SEE TOBY BEFORE PACKING | | | | | |
| | | Equipment Notes:  SEE TOBY BEFORE PACKING | | | | | |
| 1.00 | EACH | ☐ WEDDING BOX | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * Z BOX - CAKE 14X14X5.5 | | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * Z BOX - CAKE 10X10X4 | | 1.00 | EACH | | |
| 0.01 | ROLL | ☐ * Z ALUMINUM FOLI 18" | | 0.01 | ROLL | | |
| 18.00 | INCH | ☐ * Z RIBBON MAUVE | | 18.00 | INCH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 30.00 | EACH | ☐ CHICKEN FINGERS | 30 | 1.00 | EACH | | |
| | | Production Notes:  ALUM | | | | | |
| | | Equipment Notes:  ALUM | | | | | |
| 1.00 | PINT | ☐ KETCHUP | 16 | 1.00 | OZL | | |
| | | Production Notes:  PLASTIC | | | | | |
| | | Equipment Notes:  PLASTIC | | | | | |

*(handwritten notations: "120 lbs bar", "1,000" near ICE CUBES row)*

Ridgewells 0261

| EVENT INFORMATION | | DELIVERY INFORMATION |
|---|---|---|
| Event ID: | 285355    Event Date:  04/02/2005 | Event Location:  Corcoran Gallery of Art |
| Customer: | Siegel, Mark | Event Address:  17th & New York Avenue, N |
| Address: | 2134 Leroy Place, NW | Room: |
| City / State / Zip: | Washington, DC 20008 | City / State / Zip:  Washington, DC 20006 |
| | | Contact / Phone:  Ms. Elliott Hoopes    (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change I | Remarks |
|---|---|---|---|---|---|---|---|
| 1.31 | POUND | ☐ CELERY AND CARROT STICKS | 7 | 3.00 | OZW | _____ | _____ |
| | | Production Notes:  DISPOSABLE | | | | | |
| | | Equipment Notes:         DISPOSABLE | | | | | |
| 1.50 | POUND | ☐ FRENCH FRIES | 6 | 4.00 | OZW | _____ | _____ |
| | | Production Notes:  ALUM | | | | | |
| | | Equipment Notes:         ALUM | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 10.00 | EA | ☐ SMOKED TURKEY AND BIBB LETTUCE ON HONEY WHEAT BREA | 10 | 1.00 | EA | _____ | _____ |
| | | Production Notes:  NO CHEESE~RYE BREAD | | | | | |
| | | Equipment Notes:         DISPOSABLE | | | | | |
| 9.00 | EACH | ☐ CORNED BEEF ON RYE WITH SPICY BROWN MUSTARD | 9 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:  NO DAIRY | | | | | |
| | | Equipment Notes:         DISPOSABLE | | | | | |
| 9.00 | EACH | ☐ INDIVIDUAL BAGS OF POTATO CHIPS | 9 | 1.00 | EACH | _____ | _____ |
| 10.00 | EACH | ☐ INDIVIDUAL BAGS OF PRETZELS | 10 | 1.00 | EACH | _____ | _____ |
| 10.00 | EACH | ☐ LARGE CHOCOLATE CHIP COOKIES | 10 | 1.00 | EACH | _____ | _____ |
| 9.00 | EACH | ☐ LARGE SNICKERDOODLE COOKIE | 9 | 1.00 | EACH | _____ | _____ |

Ridgewells 0262

Copyright bSynergy.Net - Enterprise Version

# EXHIBIT L

Ridgewells
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 03/31/2005 10:12:11 AM    Phone: (301)652-1515   Fax: (301)907-3733    Page: 1

## MENU PACKING LIST - PORTRAIT SYTLE

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|
| Event ID: 285355    Event Date: Saturday, April 02, 2005<br>Customer: Siegel, Mark<br><br>Address: 2134 Leroy Place, NW<br><br>City / State / Zip: Washington, DC 20008 | Event Location:  Corcoran Gallery of Art<br>Event Address:  17th & New York Avenue, N<br>Room:<br>City / State / Zip:  Washington, DC 20006<br>Contact / Phone:  Ms. Elliott Hoopes     (202)639-1846 |

| | Equipment Truck | Food Truck |
|---|---|---|
| Contact: Mr. & Mrs. Mark Siegel<br>Event Type: WEDDING<br>Event Time:  7:00 PM  to  1:00       Phone: (202)223-8490<br># of Guests: 250                        Home: ( ) -<br>Salesperson: Toby Nann                Other: ( ) -<br>Event Name: Siegel ~ Baron Wedding Reception | Warehouse Driver or Server: D<br>Delivery Date: 04/02/2005<br>Leave Time Equipment:<br>Delivery Time Equipment:  3:00 PM | Kitchen Driver or Server: D<br>Delivery Date: 04/02/2005<br>Leave Time Food:<br>Delivery Time Food: 3:30 PM |

| | |
|---|---|
| Received By: _____<br>Date: _____<br>Returned By: _____<br>Date: _____ | Kitchen Take Equipment:  N        Y/N<br>Set-Up Time On-Site:<br>Pick-Up Date:  04/03/2005              If Not On Event Date<br>Pick-Up Times:  12:00        To |

Special Instructions:

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ HORS D'OEUVRES TO BE PASSED | 1 | 1.00 | EACH | _____ | _____ |
| 200.00 | EACH | ☐ CHO CHO BEEF SKEWERS | 200 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   ALUM ~ KOSHER MEAT | | | | | |
| | | Equipment Notes:        ALUM | | | | | |
| 1.00 | PINT | ☐ * OIL - PEANUT | | 16.00 | OZL | _____ | _____ |
| 1.63 | QUART | ☐ HOISIN SAUCE | 52 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:        PLASTIC | | | | | |
| 190.00 | EACH | ☐ CHICKEN SATE | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   ALUM~KOSHER CHICKEN | | | | | |
| | | Equipment Notes:        ALUM | | | | | |
| 1.90 | CUP | ☐ * OIL - PEANUT | | 15.20 | OZL | _____ | _____ |
| 1.38 | QUART | ☐ PEANUT SAUCE | 44 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:        PLASTIC | | | | | |
| 200.00 | EACH | ☐ MUSHROOMS WITH SPINACH AND PARMESAN CHEESE | 200 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO CHEESE~SAUTEED ONIONS | | | | | |
| | | Equipment Notes:        ALUM | | | | | |
| 190.00 | EACH | ☐ SMOKED SALMON CANAPE ON BLACK BREAD WITH CAPERS | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO CHEESE~MARGARINE | | | | | |
| | | Equipment Notes:        (4) GLASS BULK REST~SEE TOBY | | | | | |
| 190.00 | EACH | ☐ PEKING DUCK -duck cut at RW.-sold per ind. serving | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   PLEASE ADD SCALLIONS | | | | | |
| | | Equipment Notes:        BULK~ALUM | | | | | |
| 11.88 | POUND | ☐ * DUCK W/HOISIN+SCALLION(for peking pancake)sm. dice | | 190.00 | OZW | _____ | _____ |
| 12.95 | OZW | ☐ * CHOPPED SCALLIONS | | 12.95 | OZW | _____ | _____ |
| 60.45 | EACH | ☐ * MOO SHU PORK SHELL | | 60.45 | EACH | _____ | _____ |
| 1.88 | POUND | ☐ CABBAGE, SHREDDED -RAW (1 order / BAMBOO STEAMER) | 6 | 5.00 | OZW | _____ | _____ |
| 190.00 | EACH | ☐ CONES WITH TUNA TARTARE AND WASABI TOBIKKO | 190 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO DAIRY~Wasabi mayo | | | | | |
| | | Equipment Notes:        BULK | | | | | |
| 4.75 | POUND | ☐ * TUNA TARTARE | | 76.00 | OZW | _____ | _____ |
| 1.78 | QUART | ☐ * CREME FRAICHE, GINGER - IN SQUIRT BOTTLE | | 57.00 | OZL | _____ | _____ |

Copyright bSynergy.Net - Enterprise Version                                    Ridgewells 0242

| EVENT INFORMATION | DELIVERY INFORMATION | Page: 2 |
|---|---|---|

**EVENT INFORMATION**

Event ID: 285355  Event Date: 04/02/2005
Customer: Siegel, Mark

Address: 2134 Leroy Place, NW

City / State / Zip: Washington, DC 20008

**DELIVERY INFORMATION**

Event Location:
Event Address: 17th & New York Avenue, N

Room:

City / State / Zip: Washington, DC 20006
Contact / Phone: Ms. Elliott Hoopes    (202)639-1846

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 9.50 | OZW | ☐ * TOBIKKO CAVIAR - WASABI | | 9.50 | OZW | _____ | _____ |
| 190.00 | EACH | ☐ * CONES FOR HORS D'OEURVES | | 190.00 | EACH | _____ | _____ |
| 2.00 | POUND | ☐ SESAME SEEDS (BLACK AND WHITE) | 2 | 1.00 | POUND | _____ | _____ |
| | | Equipment Notes:    BULK | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ ON THE KITCHEN COUNTERS: | 1 | 1.00 | EACH | _____ | _____ |
| 450.00 | EACH | ☐ SUSHI ASST.NOT ROLLS!!)100 PIECE MIN. 4 DAY NOTICE | 450 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    NO PORK | | | | | |
| | | Equipment Notes:    SUSHI BOAT | | | | | |
| 500.00 | EACH | ☐ CALIFORNIA ROLLS (VEGETARIAN) | 500 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    NO PORK | | | | | |
| | | Equipment Notes:    SUSHI BOAT OR CERAMIC | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 150.00 | EACH | ☐ TURKEY ON MINI CROISSANT W/ HERB MAYONNAISE | 150 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    MAKE WITH KOSHER TURKEY--NO DAIRY | | | | | |
| | | Equipment Notes:    BASKETS & CERAMIC ~ SEE TOBY | | | | | |
| 140.00 | EACH | ☐ CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD | 140 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    MAKE WITH KOSHER CORNED BEEF--NO DAIRY | | | | | |
| | | Equipment Notes:    BASKETS & CERAMIC--SEE TOBY | | | | | |
| 140.00 | EACH | ☐ CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD | 140 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    MAKE WITH KOSHER PASTRAMI--NO DAIRY | | | | | |
| | | Equipment Notes:    BASKETS & CERAMIC--SEE TOBY | | | | | |
| 1.38 | QUART | ☐ MUSTARD | 44 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:    PLASTIC | | | | | |
| 1.38 | QUART | ☐ HERB MAYONNAISE | 44 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:    PLASTIC | | | | | |
| 70.00 | EACH | ☐ RAW VEGETABLE PLATTER (2 OZ. PER PERSON) | 70 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    USE TWO BASKETS | | | | | |
| | | Equipment Notes:    BASKET | | | | | |
| 1.50 | QUART | ☐ RANCH DRESSING | 48 | 1.00 | OZL | _____ | _____ |
| | | Production Notes:    NO DAIRY | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | _____ | _____ |
| 1.25 | GALLON | ☐ RED PEPPER HUMMUS | 160 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:    PLASTIC | | | | | |
| 0.25 | BUNCH | ☐ * PARSLEY - FRESH | | 0.25 | BUNCH | _____ | _____ |
| 1.50 | TSP | ☐ * PAPRIKA - GROUND | | 0.50 | TBS | _____ | _____ |
| 2.50 | OZL | ☐ * OIL - OLIVE | | 2.50 | OZL | _____ | _____ |
| 0.05 | CAN | ☐ * BEANS - GARBANZO #10 | | 0.05 | CAN | _____ | _____ |
| 4.00 | QUART | ☐ EGGPLANT CAVIAR DIP | 128 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:    PLASTIC | | | | | |
| 350.00 | EACH | ☐ TOASTED PITA TRIANGLES | 350 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    NO DAIRY | | | | | |
| | | Equipment Notes:    BOX | | | | | |
| 6.25 | POUND | ☐ MARINATED ARTICHOKE HEARTS | 100 | 1.00 | OZW | _____ | _____ |
| | | Production Notes:    NO DAIRY | | | | | |
| | | Equipment Notes:    DISPOSABLE | | | | | |
| 4.00 | POUND | ☐ OLIVES-MIXED HERB AND SPICE CURED | 4 | 1.00 | POUND | _____ | _____ |
| | | Equipment Notes:    DISPOSABLE | | | | | |
| 4.69 | POUND | ☐ SLICED GENOA SALAMI | 75 | 1.00 | OZW | _____ | _____ |
| | | Production Notes:    HEBREW NATIONAL WHOLE~SEE TOBY | | | | | |
| | | Equipment Notes:    BULK | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **EVENT INFORMATION** | | | | **DELIVERY INFORMATION** | | | Page: 3 |

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|
| Event ID: 285355    Event Date: 04/02/2005<br>Customer: Siegel, Mark<br><br>Address: 2134 Leroy Place, NW<br><br>City / State / Zip: Washington, DC 20008 | Event Location: Corcoran Gallery of Art<br>Event Address: 17th & New York Avenue, N<br><br>Room:<br>City / State / Zip: Washington, DC 20006<br>Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 225.00 | EACH | ☐ FRENCH BREAD MEDALLIONS | 225 | 1.00 | EACH | _____ | _____ |
| | | Equipment Notes:          BOX | | | | | |
| 8.00 | BAG | ☐ J.J. FLAT BREAD | 8 | 1.00 | BAG | _____ | _____ |
| 18.75 | POUND | ☐ GRILLED MARINATED VEGETABLE ASSORTMENT | 75 | 4.00 | OZW | _____ | _____ |
| | | Production Notes:          SEND BULK ON ALUM | | | | | |
| | | Equipment Notes:          SEND BULK ON ALUM | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ ON THE BREAKFAST BUFFET | 1 | 1.00 | EACH | _____ | _____ |
| 22.50 | POUND | ☐ SZECHUAN SESAME BEEF | 90 | 4.00 | OZW | _____ | _____ |
| | | Production Notes:          KOSHER BEEF | | | | | |
| | | Equipment Notes:          ALUM~KOSHER BEEF | | | | | |
| 27.50 | POUND | ☐ BEEF AND CHICKEN ORIENTAL STIR FRY | 55 | 8.00 | OZW | _____ | _____ |
| | | Production Notes:          KOSHER CHICKEN ONLY~NO BEEF | | | | | |
| | | Equipment Notes:          ALUM~KOSHER CHICKEN | | | | | |
| 11.00 | POUND | ☐ * CHICKEN - BREAST SKIN ON | | 11.00 | POUND | _____ | _____ |
| 1.38 | PINT | ☐ * OIL - PEANUT | | 22.00 | OZL | _____ | _____ |
| 2.75 | POUND | ☐ * CARROTS - LOOSE (FRESH) | | 44.00 | OZW | _____ | _____ |
| 2.58 | QUART | ☐ * MUSHROOMS - STRAW, CANNED (15 OZW.) | | 82.50 | OZL | _____ | _____ |
| 2.75 | POUND | ☐ * PEAS - SNO | | 2.75 | POUND | _____ | _____ |
| 3.44 | POUND | ☐ * PEPPERS - RED DOM | | 55.00 | OZW | _____ | _____ |
| 2.06 | POUND | ☐ * WATERCHESTNUTS | | 33.00 | OZW | _____ | _____ |
| 1.38 | POUND | ☐ * CASHEWS | | 22.00 | OZW | _____ | _____ |
| 2.06 | QUART | ☐ * SOY GINGER SAUCE | | 66.00 | OZL | _____ | _____ |
| 8.25 | POUND | ☐ * BEEF - FLANK STEAK | | 8.25 | POUND | _____ | _____ |
| 1.38 | CUP | ☐ * GARLIC - CHOPPED IN OIL | | 11.00 | OZL | _____ | _____ |
| 24.38 | POUND | ☐ PAD THAI NOODLES | 65 | 6.00 | OZW | _____ | _____ |
| | | Production Notes:          NO SHRIMP~NO SHRIMP | | | | | |
| | | Equipment Notes:          ALUM | | | | | |
| 17.50 | POUND | ☐ FRIED RICE | 70 | 4.00 | OZW | _____ | _____ |
| | | Production Notes:          Veg stock/no meat/no pork/SEE TOBY BEFORE MAKING | | | | | |
| | | Equipment Notes:          ALUM~SEE TOBY EXTREMELY IMPORTANT | | | | | |
| 175.00 | EACH | ☐ DIM SUM | 175 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:          NO PORK~VEGETABLE POT STICKERS | | | | | |
| | | Equipment Notes:          ALUM | | | | | |
| 1.50 | QUART | ☐ SOY GINGER SAUCE | 48 | 1.00 | OZL | _____ | _____ |
| | | Production Notes:          PLASTIC | | | | | |
| | | Equipment Notes:          PLASTIC | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 2.00 | EACH | ☐ CHALLAH BREAD LOAF (5#) | 2 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:          PLS MAKE SURE THEY ARE 5# EACH | | | | | |
| | | Equipment Notes:          PLS MAKE SURE THEY ARE 5# EACH | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ FRENCH SERVICE OF FIRST COURSE: | 1 | 1.00 | EACH | _____ | _____ |
| 45.94 | POUND | ☐ TOSSED SALAD WITH MUSHROOMS & HEARTS OF PALM | 245 | 3.00 | OZW | _____ | _____ |
| | | Production Notes:          NO CHEESE-USE BUTTON MUSHROOM | | | | | |
| | | Equipment Notes:          NO CHEESE | | | | | |
| 12.25 | POUND | ☐ * MUSHROOMS - BUTTON | | 196.00 | OZW | _____ | _____ |
| 15.31 | POUND | ☐ * HEARTS OF PALM | | 245.00 | OZW | _____ | _____ |

Ridgewells 0244

| EVENT INFORMATION | DELIVERY INFORMATION | Page: 4 |
|---|---|---|

| | | |
|---|---|---|
| Event ID: 285355 | Event Date: 04/02/2005 | Event Location: Corcoran Gallery of Art |
| Customer: Siegel, Mark | | Event Address: 17th & New York Avenue, N |
| | | Room: |
| Address: 2134 Leroy Place, NW | | City / State / Zip: Washington, DC 20006 |
| City / State / Zip: Washington, DC 20008 | | Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 32.00 | EACH | ☐ AVOCADOS - SEND IN A DEEP ALUMINUM PAN | 32 | 1.00 | EACH | _____ | _____ |
| 4.00 | QUART | ☐ BALSAMIC VINAIGRETTE | 128 | 1.00 | OZL | _____ | _____ |
| 110.00 | EACH | ☐ POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | 110 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:      BOX | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ FRENCH SERVICE OF MAIN COURSE: | 1 | 1.00 | EACH | _____ | _____ |
| 45.94 | POUND | ☐ BEEF MEDALLIONS CRUSTED WITH PEPPERCORNS | 245 | 3.00 | OZW | _____ | _____ |
| | | Production Notes:   KOSHER MEAT | | | | | |
| | | Equipment Notes:      ALUM~KOSHER MEAT | | | | | |
| 45.94 | POUND | ☐ SALMON 3 OZ. HERB CRUSTED | 245 | 3.00 | OZW | _____ | _____ |
| | | Production Notes:   PLEASE DO NOT OVER COOK | | | | | |
| | | Equipment Notes:      ALUM | | | | | |
| 1.50 | GALLON | ☐ PINOT NOIR SAUCE | 192 | 1.00 | OZL | _____ | _____ |
| | | Equipment Notes:      DOUBLE BOILER | | | | | |
| 60.00 | POUND | ☐ RISOTTO W/ BAROLO & PORTOBELLO (PAR COOK) | 240 | 4.00 | OZW | _____ | _____ |
| | | Production Notes:   NO DAIRY~USE VEG STOCK | | | | | |
| | | Equipment Notes:      DOUBLE BOILER | | | | | |
| 60.00 | POUND | ☐ * RISOTTO W/ BAROLO & PORTABELLO (PAR COOK) | | 60.00 | POUND | _____ | _____ |
| 1.50 | GALLON | ☐ * CHICKEN STOCK | | 192.00 | OZL | _____ | _____ |
| 1.50 | POUND | ☐ * BUTTER - PULGRA | | 24.00 | OZW | _____ | _____ |
| 4.80 | OZL | ☐ * SALT AND PEPPER SEASONING | | 4.80 | OZL | _____ | _____ |
| 1.50 | POUND | ☐ * CHEESE - PARMESAN REGGIAN | | 24.00 | OZW | _____ | _____ |
| 60.00 | POUND | ☐ GREEN BEANS ALMONDINE | 240 | 4.00 | OZW | _____ | _____ |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:      ALUM | | | | | |
| 8.00 | EACH | ☐ BREAD BASKET W/ ASSORTED BREADS | 8 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO CHEESE ON THE FOCCACIA | | | | | |
| | | Equipment Notes:      BOX | | | | | |
| 8.00 | EACH | ☐ * BREAD - EPI | | 8.00 | EACH | _____ | _____ |
| 32.00 | EACH | ☐ * FOCACCIA CROUTONS, LONG STRIPS- APPX. 18" LONG | | 32.00 | EACH | _____ | _____ |
| 32.00 | EACH | ☐ * POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | | 32.00 | EACH | _____ | _____ |
| 4.00 | EACH | ☐ * BREAD - OLIVE (COUNTRY LOAF) | | 4.00 | EACH | _____ | _____ |
| 10.00 | EACH | ☐ * ROSEMARY GARNISH | | 10.00 | EACH | _____ | _____ |
| 24.00 | EACH | ☐ BUTTER, 2oz. TRIANGLE DUST W/ PAPRIKA(THYME GARN.) | 24 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   MARGARINE | | | | | |
| | | Equipment Notes:      MARGARINE | | | | | |
| 27.00 | EACH | ☐ * ROSEMARY, SMALL PIECE TO GARNISH BUTTER TRIANGLE | | 27.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ FOR A SWEET ENDING | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | _____ | _____ |
| 255.00 | EACH | ☐ STRAWBERRIES DIPPED IN DARK CHOCOLATE | 255 | 1.00 | EACH | _____ | _____ |
| | | Equipment Notes:      BULK | | | | | |
| 255.00 | EACH | ☐ PETIT FOURS | 255 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:      BULK~NO DAIRY | | | | | |
| 255.00 | EACH | ☐ FLORENTINE COOKIES | 255 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:   NO DAIRY~NEED TO BE SMALL~SEE TOBY | | | | | |
| | | Equipment Notes:      BULK~NO DAIRY | | | | | |

Ridgewells 0245

*Copyright bSynergy.Net - Enterprise Version*

## EVENT INFORMATION

Event ID: 285355    Event Date: 04/02/2005
Customer: Siegel, Mark

Address: 2134 Leroy Place, NW

City / State / Zip: Washington, DC 20008

## DELIVERY INFORMATION

Event Location: Corcoran Gallery of Art
Event Address: 17th & New York Avenue, N

Room:

City / State / Zip: Washington, DC 20006
Contact / Phone: Ms. Elliott Hoopes    (202)639-1846

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 245.00 | EACH | ☐ CHAMPAGNE SORBET SCOOPS (3 1/2 OZ) | 245 | 1.00 | EACH | | |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:      BULK~NO DAIRY | | | | | |
| 12.00 | EACH | ☐ BUNCH MINT | 12 | 1.00 | EACH | | |
| | | Production Notes:   PLS TRY TO SEND LARGE BUNCHES | | | | | |
| | | Equipment Notes:      BULK | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 175.00 | EACH | ☐ WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 175 | 1.00 | EACH | | |
| | | Production Notes:    SEE PASTRY NOTES ~ NO DAIRY | | | | | |
| | | Equipment Notes:         SEE PASTRY NOTES~NO DAIRY | | | | | |
| 1.75 | GALLON | ☐ CHOCOLATE SAUCE | 224 | 1.00 | OZL | | |
| | | Production Notes:   NO DAIRY | | | | | |
| | | Equipment Notes:      DOUBLE BOILER~SEND SQUIRT BOTTLES | | | | | |
| 7.00 | POUND | ☐ STRAWBERRIES - PER POUND | 7 | 1.00 | POUND | | |
| | | Production Notes:   PLS SEND SMALL STRAWBERRIES | | | | | |
| | | Equipment Notes:      DISPOSABLE~PLS SEND SMALL STRAWBERRIES | | | | | |
| 150.00 | EACH | ☐ CHOCOLATE PAVE - individual 1.5" x 3" | 150 | 1.00 | EACH | | |
| | | Production Notes:   SEE PASTRY NOTES | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 11.50 | GALLON | ☐ COFFEE, BULK DECAF. W/ CREAM AND SUGAR | 230 | 6.40 | OZL | | |
| | | Production Notes:   NO DAIRY~SEND PARVE WHITENER | | | | | |
| | | Equipment Notes:      NO DAIRY~SEND PARVE WHITENER | | | | | |
| 5.75 | POUND | ☐ * COFFEE - FRENCH ROAST (DECAF) | | 5.75 | POUND | | |
| 1.44 | GALLON | ☐ * CREAM - HALF & HALF | | 11.50 | PINT | | |
| 4.31 | POUND | ☐ * SUGAR - DOTS | | 69.00 | OZW | | |
| 10.00 | EACH | ☐ ASSORTED TEAS | 10 | 1.00 | EACH | | |
| 50.00 | EACH | ☐ SWEET N LOW PACKETS | 50 | 1.00 | EACH | | |
| 50.00 | EACH | ☐ EQUAL PACKETS | 50 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FOR THE BAR | 1 | 1.00 | EACH | | |
| 22.00 | EACH | ☐ WHOLE LEMONS | 22 | 1.00 | EACH | | |
| 16.00 | EACH | ☐ WHOLE LIMES | 16 | 1.00 | EACH | | |
| 1,000.00 | POUND | ☐ ICE CUBES | 1000 | 1.00 | POUND | | |
| 1.50 | GALLON | ☐ COCKTAIL FRUITS (QUART) | 6 | 1.00 | QUART | | |
| 24.00 | BUNCH | ☐ GARNISH - FRENCH SERVICE ENTREE PLATTER | 24 | 1.00 | BUNCH | | |
| 2.00 | EACH | ☐ GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 1.00 | EACH | | |
| 3.00 | EACH | ☐ CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 3 | 1.00 | EACH | | |
| | | Production Notes:   SEE TOBY BEFORE PACKING | | | | | |
| | | Equipment Notes:         SEE TOBY BEFORE PACKING | | | | | |
| 1.00 | EACH | ☐ WEDDING BOX | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * Z BOX - CAKE 14X14X5.5 | | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * Z BOX - CAKE 10X10X4 | | 1.00 | EACH | | |
| 0.01 | ROLL | ☐ * Z ALUMINUM FOLI 18" | | 0.01 | ROLL | | |
| 18.00 | INCH | ☐ * Z RIBBON MAUVE | | 18.00 | INCH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 30.00 | EACH | ☐ CHICKEN FINGERS | 30 | 1.00 | EACH | | |
| | | Production Notes:   ALUM | | | | | |
| | | Equipment Notes:      ALUM | | | | | |

Ridgewells 0246

Copyright bSynergy.Net - Enterprise Version

| EVENT INFORMATION | DELIVERY INFORMATION |
|---|---|
| Event ID: 285355    Event Date: 04/02/2005 | Event Location: Corcoran Gallery of Art |
| Customer: Siegel, Mark | Event Address: 17th & New York Avenue, N |
| | Room: |
| Address: 2134 Leroy Place, NW | City / State / Zip: Washington, DC 20006 |
| | Contact / Phone: Ms. Elliott Hoopes    (202)639-1846 |
| City / State / Zip: Washington, DC 20008 | |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 1.50 | PINT | ☐ KETCHUP | 24 | 1.00 | OZL | _____ | _____ |
| | | Production Notes:    PLASTIC | | | | | |
| | | Equipment Notes:    PLASTIC | | | | | |
| 1.13 | POUND | ☐ CELERY AND CARROT STICKS | 6 | 3.00 | OZW | _____ | _____ |
| | | Production Notes:    DISPOSABLE | | | | | |
| | | Equipment Notes:    DISPOSABLE | | | | | |
| 1.50 | POUND | ☐ FRENCH FRIES | 6 | 4.00 | OZW | _____ | _____ |
| | | Production Notes:    ALUM | | | | | |
| | | Equipment Notes:    ALUM | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 10.00 | EA | ☐ SMOKED TURKEY AND BIBB LETTUCE ON HONEY WHEAT BREA | 10 | 1.00 | EA | _____ | _____ |
| | | Production Notes:    NO CHEESE~RYE BREAD | | | | | |
| | | Equipment Notes:    DISPOSABLE | | | | | |
| 9.00 | EACH | ☐ CORNED BEEF ON RYE WITH SPICY BROWN MUSTARD | 9 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    NO DAIRY | | | | | |
| | | Equipment Notes:    DISPOSABLE | | | | | |
| 9.00 | EACH | ☐ INDIVIDUAL BAGS OF POTATO CHIPS | 9 | 1.00 | EACH | _____ | _____ |
| 10.00 | EACH | ☐ INDIVIDUAL BAGS OF PRETZELS | 10 | 1.00 | EACH | _____ | _____ |
| 10.00 | EACH | ☐ LARGE CHOCOLATE CHIP COOKIES | 10 | 1.00 | EACH | _____ | _____ |
| 9.00 | EACH | ☐ LARGE SNICKERDOODLE COOKIE | 9 | 1.00 | EACH | _____ | _____ |

Ridgewells 0247

Copyright bSynergy.Net - Enterprise Version

# EXHIBIT M

## Toby Nann

| | |
|---|---|
| **From:** | Toby Nann |
| **Sent:** | Thursday, March 24, 2005 5:12 PM |
| **To:** | Tony Tucker; David Keener |
| **Cc:** | Julee Staley |
| **Subject:** | Heads Up for April 2, 2005 Semi Kosher Wedding |

EVENT #285355     Siegel  Apirl 2, 2005

This wedding is going to be kosher style with kosher meat.  We can't use any dairy while preparing the food.  David this is the wedding that you did the tasting for back in Saturday, February 26th.

There are several items which for the reception which we can go over and Use kosher sliced deli meats.

David, this event also has a lot of sushi on it.  I know that it requires 4 day notice.

Please call me so we can get together to go over what will be needed.
THANKS! T

*Nann*
EXHIBIT NO. *16*
DATE *4-4-06*
REPTR *GG*
L.A.D. REPORTING

1

# EXHIBIT N

## Toby Nann

| | |
|---|---|
| **From:** | Siegel, Rebecca B. [RBSiegel@OMM.COM] |
| **Sent:** | Monday, March 21, 2005 10:04 AM |
| **To:** | Toby Nann |
| **Cc:** | craig.baron@mendes.com |

**Subject:** random questions

Toby --

I hope that all is well.  I have a few random questions.

First, can we make sure that all the vendor meals are kosher?

Also, in terms of the tables, I understand that we are shooting for ten people a table.  We've been having trouble getting some of our tables to that size.  What is the downside to 11 or 12 people at a table?  Are there two different sized tables for 10 people and 12 people?

Thanks,

Rebecca

Rebecca Siegel
O'Melveny & Myers LLP
Times Square Towers
7 Times Square
29th floor
New York, New York 10036
phone:    212-728-5688
fax:      212-326-2061
email:    RBSiegel@OMM.com

Ridgewells 0351

3/21/2005

## Kelly, David

| | |
|---|---|
| **From:** | Toby Nann [tnann@ridgewells.com] |
| **Sent:** | Monday, March 21, 2005 12:51 PM |
| **To:** | Siegel, Rebecca B. |
| **Subject:** | RE: random questions |

I will make a note regarding the sandwiches.  Craig has e-mailed me regarding the bar.  I'm in the office until 5pm today if he needs to call.
T

-----Original Message-----
**From:** Siegel, Rebecca B. [mailto:RBSiegel@OMM.COM]
**Sent:** Monday, March 21, 2005 11:54 AM
**To:** Toby Nann
**Subject:** RE: random questions

sandwiches that have kosher meat in an unkosher kitchen are fine.  Thanks!

ps I think Craig is going to call you today with some questions he had ...

_____

**From:** Toby Nann [mailto:tnann@ridgewells.com]
**Sent:** Monday, March 21, 2005 11:41 AM
**To:** Siegel, Rebecca B.
**Subject:** RE: random questions

Hi~

Hope you and Craig had a nice weekend.

We can do separate kosher vendor meals, but do you need them kosher, kosher or kosher style?  We can do tuna or the deli meats for the vendors which would be kosher style (the meat is kosher but prepared in an unkosher kitchen).  For strickly kosher meals we would need to order them from Max's in Wheaton.

You can certainly have 11 or 12 at a table.  I know it's hard to come up with 8-10 guests per table.  The downside to a larger table is that it is harder for guests to talk to one another.  Also, service is a little bit slower as there are more people at the table to serve.

Hope this helps.  Please let me know about the kosher.

THANKS! T

-----Original Message-----
**From:** Siegel, Rebecca B. [mailto:RBSiegel@OMM.COM]
**Sent:** Monday, March 21, 2005 10:04 AM
**To:** Toby Nann
**Cc:** craig.baron@mendes.com
**Subject:** random questions

Toby --

000142

I hope that all is well.  I have a few random questions.

First, can we make sure that all the vendor meals are kosher?

Also, in terms of the tables, I understand that we are shooting for ten people a table.  We've been having trouble getting some of our tables to that size.  What is the downside to 11 or 12 people at a table?  Are there two different sized tables for 10 people and 12 people?

Thanks,

Rebecca

---

Rebecca Siegel
O'Melveny & Myers LLP
Times Square Towers
7 Times Square
29th floor
New York, New York 10036
phone:    212-728-5688
fax:        212-326-2061
email:     RBSiegel@OMM.com

000143

# EXHIBIT O

**Siegel, Judith S**

| | |
|---|---|
| **From:** | Toby Nann [tnann@ridgewells.com] |
| **Sent:** | Monday, November 15, 2004 12:57 PM |
| **To:** | SiegelJS@State.gov |
| **Subject:** | Revised Proposal |



285355 PC Style -
Social Faxab...

       `<<285355 PC Style - Social Faxable.PDF>>`

Hi Judy,

Thank yo for the call.  Let me know your thoughts on the menu.
T

000009



Mr. Mark Siegel
2134 Leroy place, NW
Washington, DC  20008

Date of Event:       Saturday, April 02, 2005
Location of Event:   Corcoran Gallery of Art
Time of Event:       5:00 PM – 11:00 PM
Number of Guests: 250
Event I.D. Number: 285355
Event Name:          Siegel Wedding Reception

Primary Phone: (202) 223-8490
E-mail:        MSiegel@ncen.com

### SIEGEL WEDDING RECEPTION

**AS YOUR GUESTS LEAVE THE CEREMONY**
*Waiters To Pass A Selection Of Hors D'oeuvres*
*Specialty Station Opens*

**FRANKS IN BLANKETS**
*Miniature Franks Wrapped In A Flaky Pastry Crust*
*Served With Dijon Mustard*

**CHICKEN SATE**
*Strips Of Chicken Breast Threaded On Bamboo Skewers Lightly Grilled*
*Offered With Peanut Dipping Sauce*

**CRISP SPRING ROLLS**
*Filled With Sliced Vegetables*
*Served With Duck Sauce*

5525 Dorsey Lane  Bethesda MD  20816
tel 301 652 1515  fax 301 907 3733  www.ridgewells.com

000010



Mr. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

### STUFFED MUSHROOM CAPS
Filled With A Mixture Of Sauteed Spinach And Sweet Onions
Served Warmed

### MINIATURE POTATO KNISHES
A Light Pastry Filled With Whipped Potatoes
Served With Mustard

### HOISIN DUCK CUPS
Oriental Hoisin Duck And Baby Leeks Presented In Delicate Phyllo Cups

### TUNA TARTARE CONES
Piped With Ginger Wasabi Mayonnaise
Served In Ceramic Bowls With Black And White Sesame Seeds

\* \* \* \*

### SUSHI STATION
Your Guests Will Enjoy Both Sushi And California Rolls

### MADE TO ORDER
Assorted Freshly Rolled Sushi, Sashimi And Maki To Include
Yellow Fin Tuna ~ Salmon ~ Crisp Veggie Assortment
Pickled Ginger ~ Wasabi ~ Soy Scallion Sauce

\* \* \* \*

000011



Mr. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

## DELI CARVING STATION
Warm Corned Beef ~ Turkey Breast Au Poivre Sliced At The Station
Served With Deli Mustard, Cranberry Mayonnaise And Cocktail Rolls

## SEASONAL FRESH VEGETABLE BASKET
A Mosaic Of Assorted Fresh Vegetables To Include Cucumber Wheels
Carrots, Celery, Broccoli, Cauliflower, Red And Green Pepper Strips
Offered With Ranch Dip

* * * *

## A DIP INTO THE MEDITERRANEAN
Your Guests Will Enjoy A Variety Of Middle Eastern Delights

## RED PEPPER HUMMUS
A Savory Dip Made Of Chick Peas, Tahini, Fresh Lemon Juice And Roasted Garlic
Accompanied By Pita Triangles

## ARTICHOKE HEARTS
Spring Artichoke Hearts Are Marinated In Tarragon And Lemon

## MIXED HERB SPICE CURED OLIVES
A Rainbow Of Green, Purple, Black And Burgundy Olives

## SALAMI AND SAUSAGE
Served With Crusty Bread Medallions

000012



Mr. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

### COLORFUL ROASTED VEGETABLES
Colorful Display Of Grilled Marinated Vegetables To Included:
Eggplant, Zucchini, Yellow Squash, Tomato, Red And Yellow Peppers
Onion And Carrots

\* \* \* \*

### GUESTS INVITED FOR DINNER AND DANCING
In The Grand Ballroom

### FOR THE MOTZI
A Beautiful Braided Challah Loaf

\* \* \* \*

### FIRST COURSE TO BE SERVED PLATED:

### TOSSED SALAD OF MIXED GREENS
Assorted Lettuces Of Romaine, Endive, Bibb And Watercress
With Button Mushrooms And Tender Hearts Of Palm
Drizzled With Balsamic Vinaigrette
Served With A Poppy Seed Twist

\* \* \* \*

\* \* \* \*

000013



Mr. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

### FRENCH SERVICE OF MAIN COURSE:

DUAL ENTREE
Herb Crusted Salmon Medallion
Seared Beef Tenderloin With Crushed Peppercorns
Served With Bourbon Mushroom Sauce
Wild Mushroom Rissotto
Blue Lake Green Beans Sauteed With Slivered Almonds

GOURMET BREAD BASKETS
Brimming With Hand Made Olive Bread, Toasted Focaccia Rusks
Sliced Peasant And Crusty Sourdough Breads
Served With Margarine

\* \* \* \*

FOR A SWEET ENDING

\* \* \* \*

FOR EACH TABLE
Yours Guests Will Enjoy Strawberries Dipped In Chocolate
Petit Fours And Florentine Cookies

IT'S TIME TO CUT THE CAKE

BEAUTIFULLY DECORATED WEDDING CAKE
Devils Food Cake Iced With Creamy Buttercream
Served On A Pool Of Chocolate Sauce

000014



Mr. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

\* \* \* \*

### COFFEE AND TEA SERVICE
Freshly Brewed Decaffeinated Coffee And Assorted Teas
Served With Non Dairy Creamer, Sugar, Equal And Sweet & Low

\* \* \* \*

### WHILE DANCING THE NIGHT AWAY
Your Guests Will Enjoy Coffee And Pick Up Desserts

### COFFEE STATION
Freshly Brewed Regular And Decaffeinated Coffee
Served With Pareve Cream, Sugar, Sweetners
Cinnamon Sticks, Pareve Whipped Cream
Lemon Wedges And Semi Sweet Chocolate

### PICK UP DESSERTS
Assorted Pick Ups To Include:
Strawberries Dipped In Dark Chocolate,  Petit Fours
Biscotti, Fresh Strawberries And Florentine Cookies

\* \* \* \*

### FOR THE BAR
Client To Provide All Cold Beverages
Ridgewells To Provide Lemons, Limes, Cocktail Fruits And Ice Cubes

000015



Mr. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

## FOOD:

Menu as described to include only the freshest of ingredients, prepared with unparalleled care and creativity.

## SETUPS:

Client to provide all cold beverages for the bar and for dinner.
Ridgewells to provide lemons, limes, cocktail fruits and ice cubes.

## EQUIPMENT:

Each piece is carefully selected from Ridgewells' private inventory to beautifully enhance your event. Tables, chairs, linens, china, glassware, stemware, silverware, and appropriate kitchen equipment have been included in this proposal.

## SERVICE PERSONNEL:

Service personnel will include: 3 Bartenders, 24 French Service Servers, 4 Kitchen Assistants, 1 Kitchen Supervisor, 2 Pantrys, 1 Server Supervisor, and 2 Warehouse Driver/pick Ups.

The service time within this proposal is an estimate based on your scheduled event time, as well as set-up and clean-up. Should there be changes in the time of the function, or number of guests, additional charges will be reflected in your final invoice

## SALES TAXES:

All applicable sales taxes will be charged unless customer can present a valid tax exemption certificate for the jurisdiction of the event location. Please forward a copy of your exemption certificate to your Ridgewells' event designer.

000016

Mr. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355



## ESTIMATED SUMMARY OF COSTS
### Based on 250 Guests

Ridgewells Charges:

| | | | |
|---|---|---|---|
| Food | $ | 15,149.80 |
| Setups | | 58.80 |
| Equipment | | 12,676.60 |
| Staff | | 11,370.00 |
| Ridgewells Subtotal: | $ | 39,255.20 |

Other Charges:

| | | | |
|---|---|---|---|
| Adjustments & Discounts | | -4,313.15 |
| Taxes Excluding Delivery Charge | | 3,170.95 |
| Grand Total: | $ | 38,113.00 |
| Delivery | | 100.00 |
| Fuel Surcharge | | 15.00 |
| Balance Due: | $ | 38,228.00 |

Requested Deposit Due: Tuesday, December 28, 2004 in the Amount of: $9,000.00
Requested Deposit Due: Tuesday, February 15, 2005 in the Amount of: $9,000.00
Requested Deposit Due: Sunday, March 27, 2005 in the Amount of: $8,295.00

Toby Nann
Date Prepared: 11/15/2004

### CONFIRMATION & DEPOSIT:

Please sign this agreement in the space provided below and return it with the amount due indicated above to: Ridgewells, Inc., Attn: Accounting Department. The rates and charges utilized in preparing this estimate are guaranteed upon execution of this agreement, and for 30 days from the date the agreement was prepared. Any changes must be made at least 5 working days prior to your event. These changes will be reflected in your final bill. Payment of an events unpaid balance is required 3 days prior to the date of the event, or guaranteed by credit card. Failure to do so may result in the cancellation of this agreement. You may charge your deposit and any balance due to your VISA, MASTERCARD, DISCOVER, or AMERICAN EXPRESS.

ACCEPTED BY: _____  DATE: _____

CARD PREFERENCE: VISA/MASTERCARD/AMEX/DISCOVER (Please Circle One)

Expiration Date: _____  Amount Charged: $ _____

Account Name: _____  Phone: (___) _____

Account Number: _____

000017

# EXHIBIT P

# VENDOR ORDER

SALES PERSON:   Toby Nann

WORK PHONE:   301-907-3729     CELL PHONE:   240-475-6700

TODAY'S DATE:   Saturday 3/26/05

EVENT ID#:   285355     EVENT DATE:   Saturday 4/2/05

GUEST COUNT:   250     EVENT TIME:   7pm

NAME OF EVENT:   Siegel ~ Baron Wedding Reception

DELIVERY ADDRESS (INCLUDE ZIP CODE):

Corcoran Gallery               500 17th Street, NW

Washington, DC 20006

SERVICE REQUESTED:   Sushi (no meat) and Vegetarian Rolls

SETUP TIME:   4:00pm to 6:00pm

QUANTITY REQUESTED:   450 sushi, 500 vegetarian rolls. To include soy dipping sauce.

SERVICE TIME:  START TIME:  _____     END TIME:  _____

SPECIFIC DELIVERY INSTRUCTIONS (IF REQUIRED):

Delivery to be made to the kitchen of the Corcoran on the lower level of the Gallery

## *IF SERVICE IS LONGER THAN 2 HOURS – CALL FOR ADDITIONAL COST*



Ridgewells 0316

# EXHIBIT Q

Event ID 285355                    Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art

CONES WITH TUNA TARTARE AND WASABI TOBIKKO
* CREME FRAICHE, GINGER - IN SQUIRT BOTTLE


Sub Recipe or Pack List Ingred     Portion  57.00    OZL    H
Total Qty  1.78    QUART
Del Time  3:30 PM

---

Event ID 285355                    Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art

CONES WITH TUNA TARTARE AND WASABI TOBIKKO
* TOBIKKO CAVIAR - WASABI


Sub Recipe or Pack List Ingred     Portion  9.50     OZW    H
Total Qty  9.50    OZW
Del Time  3:30 PM

---

Event ID 285355                    Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art

CONES WITH TUNA TARTARE AND WASABI TOBIKKO
* CONES FOR HORS D'OEURVES


Sub Recipe or Pack List Ingred     Portion  190.00   EACH   H
Total Qty  190.00   EACH
Del Time  3:30 PM

---

Event ID 285355                    Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art


SESAME SEEDS (BLACK AND WHITE)

                         BULK
Serves     2            Portion  1.00    POUND  C
Total Qty  2.00    POUND
Del Time  3:30 PM   Pan Type F

---

Event ID 285355                    Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art


SUSHI ASST.NOT ROLLSII)100 PIECE MIN. 4 DAY NOTICE
Production Notes: NO PORK
                    SUSHI BOAT
Serves     450          Portion  1.00    EACH   C
Total Qty  450.00   EACH
Del Time  3:30 PM

Ridgewells 0181


MMMMM
EXHIBIT NO. 7
DATE 1-31-06
REPTR  VL
L.A.D. REPORTING

Event ID 285355                          Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art

CALIFORNIA ROLLS (VEGETARIAN)
Production Notes:  NO PORK
                          SUSHI BOAT OR CERAMIC
      Serves      500            Portion   1.00     EACH   C
Total Qty 500.00     EACH
Del Time  3:30 PM   Pan Type C

---

Event ID 285355                          Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art

TURKEY ON MINI CROISSANT W/ HERB MAYONNAISE
Production Notes:  MAKE WITH KOSHER TURKEY-NO DAIRY
                          BASKETS & CERAMIC ~ SEE TOBY
      Serves      150            Portion   1.00     EACH   C
Total Qty 150.00     EACH
Del Time  3:30 PM   Pan Type C

---

Event ID 285355                          Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art

CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD
Production Notes:  MAKE WITH KOSHER CORNED BEEF--NO DAIRY
                          BASKETS & CERAMIC-SEE TOBY
      Serves      140            Portion   1.00     EACH   C
Total Qty 140.00     EACH
Del Time  3:30 PM   Pan Type C

---

Event ID 285355                          Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art

CORNED BEEF ON FINGER ROLL WITH SPICY MUSTARD
Production Notes:  MAKE WITH KOSHER PASTRAMI-NO DAIRY
                          BASKETS & CERAMIC-SEE TOBY
      Serves      140            Portion   1.00     EACH   C
Total Qty 140.00     EACH
Del Time  3:30 PM   Pan Type C

---

Event ID 285355                          Date  Saturday   04/02/2005
Siegel, Mark
Corcoran Gallery of Art

MUSTARD

                          PLASTIC
      Serves      44            Portion   1.00     OZL   C
Total Qty 1.38     QUART
Del Time  3:30 PM   Pan Type F

Ridgewells 0182