# ATTACHMENT 1



Mr. & Mrs. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

\* \* \* \*

FOR A SWEET ENDING

\* \* \* \*

FOR EACH TABLE
Yours Guests Will Enjoy Strawberries Dipped In Chocolate
Petit Fours Fresh Strawberries And Florentine Cookies

REFRESHING RASPBERRY SORBET
Scoops Of Homemade Raspberry Sorbet
Garnished With Fresh Mint

IT'S TIME TO CUT THE CAKE

BEAUTIFULLY DECORATED WEDDING CAKE
Devils Food Cake Iced With Creamy Buttercream
Served On A Pool Of Chocolate Sauce

\* \* \* \*

COFFEE AND TEA SERVICE
Freshly Brewed Decaffeinated Coffee And Assorted Teas
Served With Non Dairy Creamer, Sugar, Equal And Sweet & Low

\* \* \* \*

# ATTACHMENT 2



Siegel, Mark
Mr. & Mrs. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

## CONTRACT BREAKDOWN

| FOOD | QTY | PORTION | | COST | TOTAL |
|---|---|---|---|---|---|
| * * * * | 1 | 1.00 | EACH | 0.00 | 0.00 |
| SEATED DINNER | 1 | 1.00 | EACH | 0.00 | 0.00 |
| STRAWBERRIES DIPPED IN DARK CHOCOLATE | 260 | 1.00 | EACH | 1.15 | 299.00 |
| PETIT FOURS | 260 | 1.00 | EACH | 1.50 | 390.00 |
| FLORENTINE COOKIES | 260 | 1.00 | EACH | 0.95 | 247.00 |
| RASPBERRY SORBET (3 1/2 OZ) | 250 | 1.00 | EACH | 2.50 | 625.00 |
| BUNCH MINT | 13 | 1.00 | EACH | 3.50 | 45.50 |
| * * * * | 1 | 1.00 | EACH | 0.00 | 0.00 |
| WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 225 | 1.00 | EACH | 3.50 | 787.50 |
| CHOCOLATE SAUCE | 224 | 1.00 | OZL | 0.95 | 212.80 |
| * * * * | 1 | 1.00 | EACH | 0.00 | 0.00 |
| FRESHLY BREWED DECAFF COFFEE W/ CREAM & SUGAR | 230 | 6.40 | OZL | 1.00 | 230.00 |
| ASSORTED TEAS | 15 | 1.00 | EACH | 0.60 | 9.00 |
| SWEET N LOW PACKETS | 50 | 1.00 | EACH | 0.10 | 5.00 |
| EQUAL PACKETS | 50 | 1.00 | EACH | 0.10 | 5.00 |
| * * * * | 1 | 1.00 | EACH | 0.00 | 0.00 |
| FOR THE BAR | 1 | 1.00 | EACH | 0.00 | 0.00 |
| WHOLE LEMONS | 12 | 1.00 | EACH | 0.70 | 8.40 |
| WHOLE LIMES | 16 | 1.00 | EACH | 0.70 | 11.20 |
| ICE CUBES | 550 | 1.00 | POUND | 0.55 | 302.50 |
| COCKTAIL FRUITS (QUART) | 4 | 1.00 | QUART | 24.30 | 97.20 |
| GARNISH - FRENCH SERVICE ENTREE PLATTER | 25 | 1.00 | BUNCH | 3.55 | 88.75 |
| GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 1.00 | EACH | 5.50 | 11.00 |
| CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 2 | 1.00 | EACH | 0.00 | 0.00 |
| WEDDING BOX | 1 | 1.00 | EACH | 3.70 | 3.70 |
| **Food Subtotal:** | | | | | **16,414.15** |

| SETUPS | QTY | PACK | COST | TOTAL |
|---|---|---|---|---|
| WATER - 5 GALLON BOTTLE | 8 | EACH | 7.35 | 58.80 |
| **Setups Subtotal:** | | | | **58.80** |

| EQUIPMENT | QTY | PACK | COST | TOTAL |
|---|---|---|---|---|
| TEA CUP/SAUCER SET - WHITE - PLATINUM BAND | 250 | EACH | 1.60 | 400.00 |
| IVORY TWILL - NAPKINS | 250 | EACH | 1.00 | 250.00 |
| CHAIRS - BLACK CHIVARI | 250 | EACH | 6.85 | 1,712.50 |
| CUSHIONS - BLACK, INCLUDED | 250 | EACH | 0.00 | 0.00 |
| DESSERT PLATE - WHITE - PLATINUM BAND | 750 | EACH | 0.80 | 600.00 |



Siegel, Mark
Mr. & Mrs. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

## CONTRACT BREAKDOWN

| FOOD | QTY | PORTION | | COST | TOTAL |
|---|---|---|---|---|---|
| STRAWBERRIES DIPPED IN DARK CHOCOLATE | 260 | 1.00 | EACH | 1.10 | 286.00 |
| PETIT FOURS | 260 | 1.00 | EACH | 1.40 | 364.00 |
| FLORENTINE COOKIES | 260 | 1.00 | EACH | 0.90 | 234.00 |
| RASPBERRY SORBET (3 1/2 OZ) | 250 | 1.00 | EACH | 2.35 | 587.50 |
| BUNCH MINT | 13 | 1.00 | EACH | 3.30 | 42.90 |
| * * * * | 1 | 1.00 | EACH | 0.00 | 0.00 |
| WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 225 | 1.00 | EACH | 3.30 | 742.50 |
| CHOCOLATE SAUCE | 224 | 1.00 | OZL | 0.90 | 201.60 |
| * * * * | 1 | 1.00 | EACH | 0.00 | 0.00 |
| FRESHLY BREWED DECAFF COFFEE W/ CREAM & SUGAR | 230 | 6.40 | OZL | 0.95 | 218.50 |
| ASSORTED TEAS | 15 | 1.00 | EACH | 0.55 | 8.25 |
| SWEET N LOW PACKETS | 50 | 1.00 | EACH | 0.08 | 4.00 |
| EQUAL PACKETS | 50 | 1.00 | EACH | 0.08 | 4.00 |
| * * * * | 1 | 1.00 | EACH | 0.00 | 0.00 |
| FOR THE BAR | 1 | 1.00 | EACH | 0.00 | 0.00 |
| WHOLE LEMONS | 12 | 1.00 | EACH | 0.65 | 7.80 |
| WHOLE LIMES | 16 | 1.00 | EACH | 0.65 | 10.40 |
| ICE CUBES | 550 | 1.00 | POUND | 0.50 | 275.00 |
| COCKTAIL FRUITS (QUART) | 4 | 1.00 | QUART | 23.15 | 92.60 |
| GARNISH - FRENCH SERVICE ENTREE PLATTER | 25 | 1.00 | BUNCH | 3.35 | 83.75 |
| GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 1.00 | EACH | 5.25 | 10.50 |
| CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 2 | 1.00 | EACH | 0.00 | 0.00 |
| WEDDING BOX | 1 | 1.00 | EACH | 3.50 | 3.50 |
| **Food Subtotal:** | | | | | 16,621.15 |

| SETUPS | QTY | PACK | COST | TOTAL |
|---|---|---|---|---|
| WATER - 5 GALLON BOTTLE | 8 | EACH | 7.35 | 58.80 |
| **Setups Subtotal:** | | | | 58.80 |

| EQUIPMENT | QTY | PACK | COST | TOTAL |
|---|---|---|---|---|
| TEA CUP/SAUCER SET - WHITE - PLATINUM BAND | 250 | EACH | 1.60 | 400.00 |
| IVORY TWILL - NAPKINS | 250 | EACH | 1.00 | 250.00 |
| CHAIRS - BLACK CHIVARI | 250 | EACH | 6.85 | 1,712.50 |
| CUSHIONS - BLACK, INCLUDED | 250 | EACH | 0.00 | 0.00 |
| DESSERT PLATE - WHITE - PLATINUM BAND | 750 | EACH | 0.80 | 600.00 |
| DINNER PLATE - WHITE - PLATINUM BAND | 250 | EACH | 0.80 | 200.00 |
| BREAD & BUTTER PLATE - NEW WHITE | 450 | EACH | 0.65 | 292.50 |
| GLASS - SALT AND PEPPER - MINI (SET) | 50 | EACH | 1.85 | 92.50 |

Ridgewells 0070

# ATTACHMENT 3

| EVENT INFORMATION | | DELIVERY INFORMATION |
|---|---|---|
| Event ID: 285355    Event Date: 04/02/2005 | | Event Location: Corcoran Gallery of Art |
| Customer: Siegel, Mark | | Event Address: 17th & New York Avenue, N |
| Address: 2134 Leroy place, NW | | Room: |
| | | City / State / Zip: Washington, DC 20006 |
| City / State / Zip: Washington, DC 20008 | | Contact / Phone: Katie Ahmed    (202)639-1700 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remark |
|---|---|---|---|---|---|---|---|
| 9.00 | EACH | ☐ BREAD BASKET W/ ASSORTED BREADS | 9 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    NO CHEESE ON THE FOCCACIA | | | | | |
| 9.00 | EACH | ☐ * BREAD - EPI | | 9.00 | EACH | _____ | _____ |
| 36.00 | EACH | ☐ * FOCACCIA CROUTONS, LONG STRIPS- APPX. 18" LONG | | 36.00 | EACH | _____ | _____ |
| 36.00 | EACH | ☐ * POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | | 36.00 | EACH | _____ | _____ |
| 4.50 | EACH | ☐ * BREAD - OLIVE (COUNTRY LOAF) | | 4.50 | EACH | _____ | _____ |
| 11.25 | EACH | ☐ * ROSEMARY GARNISH | | 11.25 | EACH | _____ | _____ |
| 26.00 | EACH | ☐ BUTTER, 2oz. TRIANGLE DUST W/ PAPRIKA(THYME GARN.) | 26 | 1.00 | EACH | _____ | _____ |
| | | Production Notes:    MARGARINE | | | | | |
| | | Equipment Notes:    MARGARINE | | | | | |
| 29.25 | EACH | ☐ * ROSEMARY, SMALL PIECE TO GARNISH BUTTER TRIANGLE | | 29.25 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ FOR A SWEET ENDING | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | _____ | _____ |
| 315.00 | EACH | ☐ STRAWBERRIES DIPPED IN DARK CHOCOLATE | 315 | 1.00 | EACH | _____ | _____ |
| 200.00 | EACH | ☐ PETIT FOURS | 200 | 1.00 | EACH | _____ | _____ |
| 200.00 | EACH | ☐ FLORENTINE COOKIES | 200 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 225.00 | EACH | ☐ WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 225 | 1.00 | EACH | _____ | _____ |
| 3.94 | QUART | ☐ CHOCOLATE SAUCE | 126 | 1.00 | OZL | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 10.00 | GALLON | ☐ FRESHLY BREWED DECAFF COFFEE W/ CREAM & SUGAR | 200 | 6.40 | OZL | _____ | _____ |
| 1.25 | GALLON | ☐ * CREAM - HALF & HALF | | 10.00 | PINT | _____ | _____ |
| 5.00 | POUND | ☐ * SUGAR - DOTS | | 5.00 | POUND | _____ | _____ |
| 25.00 | EACH | ☐ ASSORTED TEAS | 25 | 1.00 | EACH | _____ | _____ |
| 50.00 | EACH | ☐ SWEET N LOW PACKETS | 50 | 1.00 | EACH | _____ | _____ |
| 75.00 | EACH | ☐ EQUAL PACKETS | 75 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | _____ | _____ |
| 135.00 | EACH | ☐ COFFEE STATION | 135 | 1.00 | EACH | _____ | _____ |
| 2.70 | POUND | ☐ * COFFEE - FRENCH ROAST | | 2.70 | POUND | _____ | _____ |
| 13.50 | EACH | ☐ * TEA - ASST HERB | | 13.50 | EACH | _____ | _____ |
| 2.70 | QUART | ☐ * CREAM - HALF & HALF | | 2.70 | QUART | _____ | _____ |
| 1.35 | POUND | ☐ * SUGAR - DOTS | | 1.35 | POUND | _____ | _____ |
| 27.00 | EACH | ☐ * SUGAR - SWEET N LOW | | 27.00 | EACH | _____ | _____ |
| 1.35 | POUND | ☐ * COFFEE - SWISS DECAF | | 1.35 | POUND | _____ | _____ |
| 2.70 | EACH | ☐ * LEMON - 165 | | 2.70 | EACH | _____ | _____ |
| 10.80 | OZW | ☐ * CINNAMON - STICKS | | 10.80 | OZW | _____ | _____ |
| 2.70 | QUART | ☐ * WHIPPED CREAM | | 2.70 | QUART | _____ | _____ |
| 10.80 | OZW | ☐ * CHOCOLATE - SEMI SWEET | | 0.68 | POUND | _____ | _____ |
| 100.00 | EACH | ☐ BISCOTTI, CHOCOLATE AND ALMOND - APPX 2.5" EACH | 100 | 1.00 | EACH | _____ | _____ |
| 14.00 | POUND | ☐ FRESH STRAWBERRIES | 14 | 1.00 | POUND | _____ | _____ |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | _____ | _____ |
| 1.00 | EACH | ☐ FOR THE BAR | 1 | 1.00 | EACH | _____ | _____ |
| 12.00 | EACH | ☐ WHOLE LEMONS | 12 | 1.00 | EACH | _____ | _____ |
| 16.00 | EACH | ☐ WHOLE LIMES | 16 | 1.00 | EACH | _____ | _____ |

Ridgewells 0152

Copyright Visual Synergy Enterprise

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/14/2004 09:48:33 PM

Page:    3

### Events Analysis Report - Budget

| Customer ID: 514357 / Siegel, Mark | | Event ID:    285355 | | Date of Event: Saturday, 04/02/2005 | | | | |

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Co |
|---|---|---|---|---|---|---|---|---|
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 225 | 225.00 - EACH | $ 168.75 | $ 742.50 | $ 0.68 | $ 2.97 | $ 573.75 | |
| CHOCOLATE SAUCE | 126 | 3.94 - QUART | $ 15.08 | $ 113.40 | $ 0.06 | $ 0.45 | $ 98.32 | |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| FRESHLY BREWED DECAFF COFFEE W/ CREAM & SUGAR | 200 | 10.00 - GALLON | $ 26.90 | $ 190.00 | $ 0.11 | $ 0.76 | $ 163.10 | 1 |
| ASSORTED TEAS | 25 | 25.00 - EACH | $ 2.00 | $ 13.75 | $ 0.01 | $ 0.06 | $ 11.75 | 1 |
| SWEET N LOW PACKETS | 50 | 50.00 - EACH | $ 0.50 | $ 4.00 | $ 0.00 | $ 0.02 | $ 3.50 | 1 |
| EQUAL PACKETS | 75 | 75.00 - EACH | $ 0.75 | $ 6.00 | $ 0.00 | $ 0.02 | $ 5.25 | 1 |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| SEATED DINNER | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| COFFEE STATION | 135 | 135.00 - EACH | $ 49.50 | $ 216.00 | $ 0.20 | $ 0.86 | $ 166.50 | 2 |
| BISCOTTI, CHOCOLATE AND ALMOND - APPX 2.5" EACH | 100 | 100.00 - EACH | $ 6.71 | $ 90.00 | $ 0.03 | $ 0.36 | $ 83.29 | |
| FRESH STRAWBERRIES | 14 | 14.00 - POUND | $ 37.10 | $ 109.90 | $ 0.15 | $ 0.44 | $ 72.80 | 3 |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| FOR THE BAR | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| WHOLE LEMONS | 12 | 12.00 - EACH | $ 1.68 | $ 7.80 | $ 0.01 | $ 0.03 | $ 6.12 | 2 |
| WHOLE LIMES | 16 | 16.00 - EACH | $ 3.20 | $ 10.40 | $ 0.01 | $ 0.04 | $ 7.20 | 3 |
| ICE CUBES | 550 | 550.00 - POUND | $ 49.50 | $ 275.00 | $ 0.20 | $ 1.10 | $ 225.50 | 1 |
| COCKTAIL FRUITS (QUART) | 4 | 1.00 - GALLON | $ 26.73 | $ 92.60 | $ 0.11 | $ 0.37 | $ 65.87 | 2 |
| GARNISH - FRENCH SERVICE ENTREE PLATTER | 25 | 25.00 - BUNCH | $ 25.00 | $ 83.75 | $ 0.10 | $ 0.34 | $ 58.75 | 2 |
| GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 2.00 - EACH | $ 6.32 | $ 10.50 | $ 0.03 | $ 0.04 | $ 4.18 | 60 |
| CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 2 | 2.00 - EACH | $ 11.34 | $ 0.00 | $ 0.05 | $ 0.00 | $ -11.34 | 0 |
| WEDDING BOX | 1 | 1.00 - EACH | $ 0.77 | $ 3.50 | $ 0.00 | $ 0.01 | $ 2.73 | 22 |
| | | Section Sub-Total: | $ 3,923.89 | $ 15,406.30 | $ 15.69 | $ 61.63 | $ 11,482.41 | 25. |
| | | Markup: | | $ 1,005.42 | | | | |
| | | Section Total: | | $ 16,411.72 | | | | |

### Beverages

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WATER - 5 GALLON BOTTLE | 211 | 8.00    EACH | $ 28.00 | $ 58.80 | $ 0.13 | $ 0.24 | $ 30.80 | 47. |
| | | Section Sub-Total: | $ 28.00 | $ 58.80 | $ 0.13 | $ 0.24 | $ 30.80 | 47. |
| | | Markup: | | $ 0.00 | | | | |
| | | Section Total: | | $ 58.80 | | | Ridgewells 0137 | |

### Equipment

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TEA CUP/SAUCER SET - WHITE - PLATINUM BAND | | 250.00    0.67 EACH | $ 167.50 | $ 400.00 | $ 0.67 | $ 1.60 | $ 232.50 | 41. |
| A.D. CUP/SAUCER SET - WHITE - PLATINUM BAND | | 175.00    0.66 EACH | $ 115.50 | $ 280.00 | $ 0.46 | $ 1.12 | $ 164.50 | 41. |
| IVORY TWILL - NAPKINS | | 250.00    0.16 EACH | $ 40.00 | $ 250.00 | $ 0.16 | $ 1.00 | $ 210.00 | 16. |
| CHAIRS - BLACK CHIVARI | | 250.00    3.26 EACH | $ 815.00 | $ 1,712.50 | $ 3.26 | $ 6.85 | $ 897.50 | 47. |
| CUSHIONS - BLACK, INCLUDED | | 250.00    1.58 EACH | $ 395.00 | $ 0.00 | $ 1.58 | $ 0.00 | $ -395.00 | 0. |
| DESSERT PLATE - WHITE - PLATINUM BAND | | 500.00    0.43 EACH | $ 215.00 | $ 400.00 | $ 0.86 | $ 1.60 | $ 185.00 | 53. |
| DINNER PLATE - WHITE - PLATINUM BAND | | 250.00    0.53 EACH | $ 132.50 | $ 200.00 | $ 0.53 | $ 0.80 | $ 67.50 | 66. |

Ridgewells
Visual Synergy Enterprise
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 11/28/2004 08:56:42 PM

Page: 3

## Events Analysis Report - Budget

Customer ID:  514357 / Siegel, Mark          Event ID:    285355          Date of Event: Saturday, 04/02/2005

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Co |
|---|---|---|---|---|---|---|---|---|
| PAPRIKA(THYME GARN.) | | | | | | | | |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| FOR A SWEET ENDING | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| SEATED DINNER | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| STRAWBERRIES DIPPED IN DARK CHOCOLATE | 260 | 260.00 - EACH | $ 50.78 | $ 286.00 | $ 0.20 | $ 1.14 | $ 235.22 | 1 |
| PETIT FOURS | 260 | 260.00 - EACH | $ 83.85 | $ 364.00 | $ 0.34 | $ 1.46 | $ 280.15 | 2 |
| FLORENTINE COOKIES | 260 | 260.00 - EACH | $ 25.59 | $ 234.00 | $ 0.10 | $ 0.94 | $ 208.41 | 1 |
| RASPBERRY SORBET (3 1/2 OZ) | 250 | 250.00 - EACH | $ 148.71 | $ 587.50 | $ 0.59 | $ 2.35 | $ 438.79 | 2 |
| BUNCH MINT | 13 | 13.00 - EACH | $ 22.10 | $ 42.90 | $ 0.09 | $ 0.17 | $ 20.80 | 5 |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 225 | 225.00 - EACH | $ 168.75 | $ 742.50 | $ 0.68 | $ 2.97 | $ 573.75 | 2 |
| CHOCOLATE SAUCE | 224 | 1.75 - GALLON | $ 26.81 | $ 201.60 | $ 0.11 | $ 0.81 | $ 174.79 | 1 |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| FRESHLY BREWED DECAFF COFFEE W/ CREAM & SUGAR | 230 | 11.50 - GALLON | $ 30.94 | $ 218.50 | $ 0.12 | $ 0.87 | $ 187.56 | 1 |
| ASSORTED TEAS | 15 | 15.00 - EACH | $ 1.20 | $ 8.25 | $ 0.03 | $ 7.05 | 1 | |
| SWEET N LOW PACKETS | 50 | 50.00 - EACH | $ 0.50 | $ 4.00 | $ 0.00 | $ 0.02 | $ 3.50 | 1 |
| EQUAL PACKETS | 50 | 50.00 - EACH | $ 0.50 | $ 4.00 | $ 0.00 | $ 0.02 | $ 3.50 | 1 |
| • • • • | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| FOR THE BAR | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | |
| WHOLE LEMONS | 12 | 12.00 - EACH | $ 1.68 | $ 7.80 | $ 0.01 | $ 0.03 | $ 6.12 | 2 |
| WHOLE LIMES | 16 | 16.00 - EACH | $ 3.20 | $ 10.40 | $ 0.01 | $ 0.04 | $ 7.20 | 3 |
| ICE CUBES | 550 | 550.00 - POUND | $ 49.50 | $ 275.00 | $ 0.20 | $ 1.10 | $ 225.50 | 1 |
| COCKTAIL FRUITS (QUART) | 4 | 1.00 - GALLON | $ 26.73 | $ 92.60 | $ 0.11 | $ 0.37 | $ 65.87 | 2 |
| GARNISH - FRENCH SERVICE ENTREE PLATTER | 25 | 25.00 - BUNCH | $ 25.00 | $ 83.75 | $ 0.10 | $ 0.34 | $ 58.75 | 2 |
| GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 2.00 - EACH | $ 6.32 | $ 10.50 | $ 0.03 | $ 0.04 | $ 4.18 | 6 |
| CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 2 | 2.00 - EACH | $ 11.34 | $ 0.00 | $ 0.05 | $ 0.00 | $ -11.34 | 0 |
| WEDDING BOX | 1 | 1.00 - EACH | $ 0.77 | $ 3.50 | $ 0.00 | $ 0.01 | $ 2.73 | 22 |
| | | Section Sub-Total: | $ 4,217.23 | $ 16,552.15 | $ 16.88 | $ 66.23 | $ 12,334.92 | 25 |
| | | Markup: | | $ 744.85 | | | | |
| | | Section Total: | | $ 17,297.00 | | | | |

## Beverages

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Co |
|---|---|---|---|---|---|---|---|---|
| WATER - 5 GALLON BOTTLE | 211 | 8.00 EACH | $ 28.00 | $ 58.80 | $ 0.13 | $ 0.24 | $ 30.80 | 47 |
| | | Section Sub-Total: | $ 28.00 | $ 58.80 | $ 0.13 | $ 0.24 | $ 30.80 | 47 |
| | | Markup: | | $ 0.00 | | | | |
| | | Section Total: | | $ 58.80 | | | | |

## Equipment

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Co |
|---|---|---|---|---|---|---|---|---|
| TEA CUP/SAUCER SET - WHITE - PLATINUM BAND | | 250.00  0.67 EACH | $ 167.50 | $ 400.00 | $ 0.67 | $ 1.60 | $ 232.50 | 41 |
| IVORY TWILL - NAPKINS | | 250.00  0.16 EACH | $ 40.00 | $ 250.00 | $ 0.16 | $ 1.00 | $ 210.00 | 16 |
| CHAIRS - BLACK CHIVARI | | 250.00  3.26 EACH | $ 815.00 | $ 1,712.50 | $ 3.26 | $ 6.85 | $ 897.50 | 47 |
| CUSHIONS - BLACK, INCLUDED | | 250.00  1.58 EACH | $ 395.00 | $ 0.00 | $ 1.58 | $ 0.00 | $ -395.00 | 0 |
| DESSERT PLATE - WHITE - | | 750.00  0.43 EACH | $ 322.50 | $ 600.00 | $ 1.29 | $ 2.40 | $ 277.50 | 53 |

Ridgewells
bSynergy.Net - Enterprise Version
5525 Dorsey Lane
Bethesda, MD 20816

Report Date: 04/04/2005 04:30:34 PM                                    Page:          3

## Events Analysis Report - Post Event

Customer ID:  514357 / Siegel, Mark          Event ID:    285355        Date of Event: Saturday, 04/02/2005

| | Serve | Production Qty | TotalCost | Total Revenue | CostP/G | RevP/G | Profit Margin | Cost |
|---|---|---|---|---|---|---|---|---|
| POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | 110 | 110.00 - EACH | $ 56.40 | $ 187.00 | $ 0.23 | $ 0.75 | $ 130.60 | 30.1 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| FRENCH SERVICE OF MAIN COURSE: | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.0 |
| BEEF MEDALLIONS CRUSTED WITH PEPPERCORNS | 245 | 45.94 - POUND | $ 578.81 | $2,058.00 | $ 2.32 | $ 8.23 | $1,479.19 | 28.1 |
| SALMON 3 OZ. HERB CRUSTED | 245 | 45.94 - POUND | $ 375.59 | $1,715.00 | $ 1.50 | $ 6.86 | $1,339.41 | 21.90 |
| PINOT NOIR SAUCE | 192 | 1.50 - GALLON | $ 23.70 | $ 144.00 | $ 0.09 | $ 0.58 | $ 120.30 | 16.46 |
| RISOTTO W/ BAROLO & PORTOBELLO (PAR COOK) | 240 | 60.00 - POUND | $ 261.60 | $ 840.00 | $ 1.05 | $ 3.36 | $ 578.40 | 31.14 |
| GREEN BEANS ALMONDINE | 240 | 60.00 - POUND | $ 101.52 | $ 552.00 | $ 0.41 | $ 2.21 | $ 450.48 | 18.39 |
| BREAD BASKET W/ ASSORTED BREADS | 8 | 8.00 - EACH | $ 44.16 | $ 138.00 | $ 0.18 | $ 0.55 | $ 93.84 | 32.00 |
| BUTTER, 2oz. TRIANGLE DUST W/ PAPRIKA(THYME GARN.) | 24 | 24.00 - EACH | $ 6.39 | $ 40.80 | $ 0.03 | $ 0.16 | $ 34.41 | 15.66 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| FOR A SWEET ENDING | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| SEATED DINNER | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| STRAWBERRIES DIPPED IN DARK CHOCOLATE | 255 | 255.00 - EACH | $ 49.80 | $ 293.25 | $ 0.20 | $ 1.17 | $ 243.45 | 16.98 |
| PETIT FOURS | 255 | 255.00 - EACH | $ 82.24 | $ 382.50 | $ 0.33 | $ 1.53 | $ 300.26 | 21.50 |
| FLORENTINE COOKIES | 255 | 255.00 - EACH | $ 25.10 | $ 242.25 | $ 0.10 | $ 0.97 | $ 217.15 | 10.36 |
| CHAMPAGNE SORBET SCOOPS (3 1/2 OZ) | 245 | 245.00 - EACH | $ 132.72 | $ 686.00 | $ 0.53 | $ 2.74 | $ 553.28 | 19.35 |
| BUNCH MINT | 12 | 12.00 - EACH | $ 20.40 | $ 42.00 | $ 0.08 | $ 0.17 | $ 21.60 | 48.57 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 175 | 175.00 - EACH | $ 131.25 | $ 612.50 | $ 0.53 | $ 2.45 | $ 481.25 | 21.43 |
| CHOCOLATE SAUCE | 224 | 1.75 - GALLON | $ 26.81 | $ 212.80 | $ 0.11 | $ 0.85 | $ 185.99 | 12.60 |
| STRAWBERRIES - PER POUND | 7 | 7.00 - POUND | $ 12.74 | $ 46.55 | $ 0.05 | $ 0.19 | $ 33.81 | 27.37 |
| CHOCOLATE PAVE - individual 1.5" x 3" | 150 | 150.00 - EACH | $ 130.20 | $ 412.50 | $ 0.52 | $ 1.65 | $ 282.30 | 31.56 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| COFFEE, BULK DECAF. W/ CREAM AND SUGAR | 230 | 11.50 - GALLON | $ 48.30 | $ 218.50 | $ 0.19 | $ 0.87 | $ 170.20 | 22.11 |
| ASSORTED TEAS | 10 | 10.00 - EACH | $ 0.80 | $ 6.00 | $ 0.00 | $ 0.02 | $ 5.20 | 13.33 |
| SWEET N LOW PACKETS | 50 | 50.00 - EACH | $ 0.50 | $ 5.00 | $ 0.00 | $ 0.02 | $ 4.50 | 10.00 |
| EQUAL PACKETS | 50 | 50.00 - EACH | $ 0.50 | $ 5.00 | $ 0.00 | $ 0.02 | $ 4.50 | 10.00 |
| * * * * | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| FOR THE BAR | 1 | 1.00 - EACH | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | 0.00 |
| WHOLE LEMONS | 22 | 22.00 - EACH | $ 3.08 | $ 15.40 | $ 0.01 | $ 0.06 | $ 12.32 | 20.00 |
| WHOLE LIMES | 16 | 16.00 - EACH | $ 3.20 | $ 11.20 | $ 0.01 | $ 0.04 | $ 8.00 | 28.57 |
| ICE CUBES | 1000 | 1000.00 - POUND | $ 90.00 | $ 550.00 | $ 0.36 | $ 2.20 | $ 460.00 | 16.36 |
| COCKTAIL FRUITS (QUART) | 6 | 1.50 - GALLON | $ 47.04 | $ 145.80 | $ 0.19 | $ 0.58 | $ 98.76 | 32.26 |
| GARNISH - FRENCH SERVICE | 24 | 24.00 - BUNCH | $ 24.00 | $ 85.20 | $ 0.10 | $ 0.34 | $ 61.20 | 28.17 |

Ridgewells 0320

# ATTACHMENT 4

| | | EVENT INFORMATION | | | DELIVERY INFORMATION | | Page: 4 |

**EVENT INFORMATION**

| | | |
|---|---|---|
| Event ID: | 285355 | Event Date: 04/02/2005 |
| Customer: | Siegel, Mark | |
| Address: | 2134 Leroy Place, NW | |
| City / State / Zip: | Washington, DC 20008 | |

**DELIVERY INFORMATION**

| | |
|---|---|
| Event Location: | Corcoran Gallery of Art |
| Event Address: | 17th & New York Avenue, N |
| Room: | |
| City / State / Zip: | Washington, DC 20006 |
| Contact / Phone: | Ms. Elliott Hoopes     (202)639-1846 |

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 110.00 | EACH | ☐ POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | 110 | 1.00 | EACH | | |
| | | Production Notes:     NO DAIRY | | | | | |
| | | Equipment Notes:     BOX | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FRENCH SERVICE OF MAIN COURSE: | 1 | 1.00 | EACH | | |
| 46.88 | POUND | ☐ BEEF MEDALLIONS CRUSTED WITH PEPPERCORNS | 250 | 3.00 | OZW | | |
| | | Production Notes:     KOSHER MEAT | | | | | |
| | | Equipment Notes:     ALUM~KOSHER MEAT | | | | | |
| 46.88 | POUND | ☐ SALMON 3 OZ. HERB CRUSTED | 250 | 3.00 | OZW | | |
| 1.50 | GALLON | ☐ PINOT NOIR SAUCE | 192 | 1.00 | OZL | | |
| | | Equipment Notes:     DOUBLE BOILER | | | | | |
| 25.00 | EACH | ☐ RISOTTO CASSEROLE WITH WILD MUSHROOMS AND CHEESE | 25 | 1.00 | EACH | | |
| | | Production Notes:     NO DAIRY~KOSHER BROTH or vegetable stock | | | | | |
| | | Equipment Notes:     ALUM ~NOT A CASSEROLE | | | | | |
| 62.50 | POUND | ☐ GREEN BEANS ALMONDINE | 250 | 4.00 | OZW | | |
| | | Production Notes:     NO DAIRY | | | | | |
| | | Equipment Notes:     ALUM | | | | | |
| 8.00 | EACH | ☐ BREAD BASKET W/ ASSORTED BREADS | 8 | 1.00 | EACH | | |
| | | Production Notes:     NO CHEESE ON THE FOCCACIA | | | | | |
| | | Equipment Notes:     BOX | | | | | |
| 8.00 | EACH | ☐ * BREAD - EPI | | 8.00 | EACH | | |
| 32.00 | EACH | ☐ * FOCACCIA CROUTONS, LONG STRIPS- APPX. 18" LONG | | 32.00 | EACH | | |
| 32.00 | EACH | ☐ * POPPYSEED TWISTS, EXTRA LONG - APPX. 18" | | 32.00 | EACH | | |
| 4.00 | EACH | ☐ * BREAD - OLIVE (COUNTRY LOAF) | | 4.00 | EACH | | |
| 10.00 | EACH | ☐ * ROSEMARY GARNISH | | 10.00 | EACH | | |
| 25.00 | EACH | ☐ BUTTER, 2oz. TRIANGLE DUST W/ PAPRIKA(THYME GARN.) | 25 | 1.00 | EACH | | |
| | | Production Notes:     MARGARINE | | | | | |
| | | Equipment Notes:     MARGARINE | | | | | |
| 28.13 | EACH | ☐ * ROSEMARY, SMALL PIECE TO GARNISH BUTTER TRIANGLE | | 28.13 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FOR A SWEET ENDING | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ SEATED DINNER | 1 | 1.00 | EACH | | |
| 260.00 | EACH | ☐ STRAWBERRIES DIPPED IN DARK CHOCOLATE | 260 | 1.00 | EACH | | |
| | | Equipment Notes:     BULK | | | | | |
| 260.00 | EACH | ☐ PETIT FOURS | 260 | 1.00 | EACH | | |
| | | Production Notes:     NO DAIRY | | | | | |
| | | Equipment Notes:     BULK~NO DAIRY | | | | | |
| 260.00 | EACH | ☐ FLORENTINE COOKIES | 260 | 1.00 | EACH | | |
| | | Production Notes:     NO DAIRY~NEED TO BE SMALL~SEE TOBY | | | | | |
| | | Equipment Notes:     BULK~NO DAIRY | | | | | |
| 250.00 | EACH | ☐ CHAMPAGNE SORBET SCOOPS (3 1/2 OZ) | 250 | 1.00 | EACH | | |
| | | Production Notes:     NO DAIRY | | | | | |
| | | Equipment Notes:     BULK~NO DAIRY | | | | | |
| 15.00 | EACH | ☐ BUNCH MINT | 15 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 225.00 | EACH | ☐ WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 225 | 1.00 | EACH | | |
| | | Production Notes:     SEE PASTRY NOTES ~ NO DAIRY | | | | | |
| | | Equipment Notes:     SEE PASTRY NOTES~NO DAIRY | | | | | |

Ridgewells 0272

| EVENT INFORMATION | DELIVERY INFORMATION | Page: 5 |
|---|---|---|

Event ID: 285355    Event Date: 04/02/2005
Customer: Siegel, Mark

Address: 2134 Leroy Place, NW

City / State / Zip: Washington, DC 20008

Event Location: Corcoran Gallery of Art
Event Address: 17th & New York Avenue, N

Room:
City / State / Zip: Washington, DC 20006
Contact / Phone: Ms. Elliott Hoopes    (202)639-1846

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change I | Remarks |
|---|---|---|---|---|---|---|---|
| 12.00 | EACH | ☐ BUNCH MINT | 12 | 1.00 | EACH | | |
| | | Production Notes: PLS TRY TO SEND LARGE BUNCHES | | | | | |
| | | Equipment Notes: BULK | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 175.00 | EACH | ☐ WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 175 | 1.00 | EACH | | |
| | | Production Notes: SEE PASTRY NOTES ~ NO DAIRY | | | | | |
| | | Equipment Notes: SEE PASTRY NOTES--NO DAIRY | | | | | |
| 1.75 | GALLON | ☐ CHOCOLATE SAUCE | 224 | 1.00 | OZL | | |
| | | Production Notes: NO DAIRY | | | | | |
| | | Equipment Notes: DOUBLE BOILER--SEND SQUIRT BOTTLES | | | | | |
| 7.00 | POUND | ☐ STRAWBERRIES - PER POUND | 7 | 1.00 | POUND | | |
| | | Production Notes: PLS SEND SMALL STRAWBERRIES | | | | | |
| | | Equipment Notes: DISPOSABLE--PLS SEND SMALL STRAWBERRIES | | | | | |
| 150.00 | EACH | ☐ CHOCOLATE PAVE - individual 1.5" x 3" | 150 | 1.00 | EACH | | |
| | | Production Notes: SEE PASTRY NOTES | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 11.50 | GALLON | ☐ COFFEE, BULK DECAF. W/ CREAM AND SUGAR | 230 | 6.40 | OZL | | |
| | | Production Notes: NO DAIRY--SEND PARVE WHITENER | | | | | |
| | | Equipment Notes: NO DAIRY--SEND PARVE WHITENER | | | | | |
| 5.75 | POUND | ☐ * COFFEE - FRENCH ROAST (DECAF) | | 5.75 | POUND | | |
| 1.44 | GALLON | ☐ * CREAM - HALF & HALF | | 11.50 | PINT | | |
| 4.31 | POUND | ☐ * SUGAR - DOTS | | 69.00 | OZW | | |
| 10.00 | EACH | ☐ ASSORTED TEAS | 10 | 1.00 | EACH | | |
| 50.00 | EACH | ☐ SWEET N LOW PACKETS | 50 | 1.00 | EACH | | |
| 50.00 | EACH | ☐ EQUAL PACKETS | 50 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FOR THE BAR | 1 | 1.00 | EACH | | |
| 22.00 | EACH | ☐ WHOLE LEMONS | 22 | 1.00 | EACH | | |
| 16.00 | EACH | ☐ WHOLE LIMES | 16 | 1.00 | EACH | | |
| ~~700.00~~ POUND | | ☐ ICE CUBES 1,000 | 700 | 1.00 | POUND | | |
| 1.25 | GALLON | ☐ COCKTAIL FRUITS (QUART) | 5 | 1.00 | QUART | | |
| 25.00 | BUNCH | ☐ GARNISH - FRENCH SERVICE ENTREE PLATTER | 25 | 1.00 | BUNCH | | |
| 2.00 | EACH | ☐ GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 1.00 | EACH | | |
| 3.00 | EACH | ☐ CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 3 | 1.00 | EACH | | |
| | | Production Notes: SEE TOBY BEFORE PACKING | | | | | |
| | | Equipment Notes: SEE TOBY BEFORE PACKING | | | | | |
| 1.00 | EACH | ☐ WEDDING BOX | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * Z BOX - CAKE 14X14X5.5 | | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * Z BOX - CAKE 10X10X4 | | 1.00 | EACH | | |
| 0.01 | ROLL | ☐ * Z ALUMINUM FOLI 18" | | 0.01 | ROLL | | |
| 18.00 | INCH | ☐ * Z RIBBON MAUVE | | 18.00 | INCH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 30.00 | EACH | ☐ CHICKEN FINGERS | 30 | 1.00 | EACH | | |
| | | Production Notes: ALUM | | | | | |
| | | Equipment Notes: ALUM | | | | | |
| 1.00 | PINT | ☐ KETCHUP | 16 | 1.00 | OZL | | |
| | | Production Notes: PLASTIC | | | | | |
| | | Equipment Notes: PLASTIC | | | | | |

*(handwritten: 120 per bar)*

Ridgewells 0261

Copyright bSynergy.Net - Enterprise Version

| | EVENT INFORMATION | | DELIVERY INFORMATION | | Page: 5 |

**EVENT INFORMATION**

Event ID: 285355    Event Date: 04/02/2005
Customer: Siegel, Mark

Address: 2134 Leroy Place, NW

City / State / Zip: Washington, DC 20008

**DELIVERY INFORMATION**

Event Location: Corcoran Gallery of Art
Event Address: 17th & New York Avenue, N

Room:

City / State / Zip: Washington, DC 20006
Contact / Phone: Ms. Elliott Hoopes    (202)639-1846

| Total Quantity | Unit | Recipe Name | Serves | Portion Quantity | Unit | Change 1 | Remarks |
|---|---|---|---|---|---|---|---|
| 245.00 | EACH | ☐ CHAMPAGNE SORBET SCOOPS (3 1/2 OZ) | 245 | 1.00 | EACH | | |
| | | Production Notes: NO DAIRY | | | | | |
| | | Equipment Notes: BULK--NO DAIRY | | | | | |
| 12.00 | EACH | ☐ BUNCH MINT | 12 | 1.00 | EACH | | |
| | | Production Notes: PLS TRY TO SEND LARGE BUNCHES | | | | | |
| | | Equipment Notes: BULK | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 175.00 | EACH | ☐ WEDDING CAKE, DEVIL'S FOOD W/ BUTTERCREAM | 175 | 1.00 | EACH | | |
| | | Production Notes: SEE PASTRY NOTES ~ NO DAIRY | | | | | |
| | | Equipment Notes: SEE PASTRY NOTES--NO DAIRY | | | | | |
| 1.75 | GALLON | ☐ CHOCOLATE SAUCE | 224 | 1.00 | OZL | | |
| | | Production Notes: NO DAIRY | | | | | |
| | | Equipment Notes: DOUBLE BOILER--SEND SQUIRT BOTTLES | | | | | |
| 7.00 | POUND | ☐ STRAWBERRIES - PER POUND | 7 | 1.00 | POUND | | |
| | | Production Notes: PLS SEND SMALL STRAWBERRIES | | | | | |
| | | Equipment Notes: DISPOSABLE--PLS SEND SMALL STRAWBERRIES | | | | | |
| 150.00 | EACH | ☐ CHOCOLATE PAVE - individual 1.5" x 3" | 150 | 1.00 | EACH | | |
| | | Production Notes: SEE PASTRY NOTES | | | | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 11.50 | GALLON | ☐ COFFEE, BULK DECAF. W/ CREAM AND SUGAR | 230 | 6.40 | OZL | | |
| | | Production Notes: NO DAIRY--SEND PARVE WHITENER | | | | | |
| | | Equipment Notes: NO DAIRY--SEND PARVE WHITENER | | | | | |
| 5.75 | POUND | ☐ * COFFEE - FRENCH ROAST (DECAF) | | 5.75 | POUND | | |
| 1.44 | GALLON | ☐ * CREAM - HALF & HALF | | 11.50 | PINT | | |
| 4.31 | POUND | ☐ * SUGAR - DOTS | | 69.00 | OZW | | |
| 10.00 | EACH | ☐ ASSORTED TEAS | 10 | 1.00 | EACH | | |
| 50.00 | EACH | ☐ SWEET N LOW PACKETS | 50 | 1.00 | EACH | | |
| 50.00 | EACH | ☐ EQUAL PACKETS | 50 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ FOR THE BAR | 1 | 1.00 | EACH | | |
| 22.00 | EACH | ☐ WHOLE LEMONS | 22 | 1.00 | EACH | | |
| 16.00 | EACH | ☐ WHOLE LIMES | 16 | 1.00 | EACH | | |
| 1,000.00 | POUND | ☐ ICE CUBES | 1000 | 1.00 | POUND | | |
| 1.50 | GALLON | ☐ COCKTAIL FRUITS (QUART) | 6 | 1.00 | QUART | | |
| 24.00 | BUNCH | ☐ GARNISH - FRENCH SERVICE ENTREE PLATTER | 24 | 1.00 | BUNCH | | |
| 2.00 | EACH | ☐ GARNISH - HORS D'OEUVRE TRAY (SPRING) | 2 | 1.00 | EACH | | |
| 3.00 | EACH | ☐ CONTAINERS FOR LEFTOVER FOOD FOR CLIENTS | 3 | 1.00 | EACH | | |
| | | Production Notes: SEE TOBY BEFORE PACKING | | | | | |
| | | Equipment Notes: SEE TOBY BEFORE PACKING | | | | | |
| 1.00 | EACH | ☐ WEDDING BOX | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * Z BOX - CAKE 14X14X5.5 | | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * Z BOX - CAKE 10X10X4 | | 1.00 | EACH | | |
| 0.01 | ROLL | ☐ * Z ALUMINUM FOLI 18" | | 0.01 | ROLL | | |
| 18.00 | INCH | ☐ * Z RIBBON MAUVE | | 18.00 | INCH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 1.00 | EACH | ☐ * * * * | 1 | 1.00 | EACH | | |
| 30.00 | EACH | ☐ CHICKEN FINGERS | 30 | 1.00 | EACH | | |
| | | Production Notes: ALUM | | | | | |
| | | Equipment Notes: ALUM | | | | | |

Ridgewells 0246

# ATTACHMENT 5

VIDEOTAPED DEPOSITION OF TOBY NANN SILBERSTEIN
CONDUCTED ON TUESDAY, APRIL 4, 2006

136

1    A    Because there was not supposed to be any          13:37:39

2    dairy products on the menu.                            13:37:41

3    Q    And later on in that list it says "Twists,        13:37:51

4    no butter."  Same reason?                              13:37:55

5    A    Same reason.                                      13:37:57

6    Q    And "Petit fours, no butter," same reason?        13:37:58

7    A    Yes.                                              13:38:00

8    Q    And "Florentine, no butter," same reason?         13:38:01

9    A    Yes.                                              13:38:04

10   Q    And "Pave," P-A-V-E, "no dairy"?                  13:38:04

11   A    Right.                                            13:38:07

12   Q    What's that?                                      13:38:09

13   A    Pave is the cake.                                 13:38:10

14   Q    Okay.  And then "Cream," you've written           13:38:11

15   "parve cream," P-A-R-V-E cream?                        13:38:13

16   A    Yes.                                              13:38:17

17   Q    And again, that means no dairy?                   13:38:17

18   A    No dairy.                                         13:38:19

19   Q    And then under that it says, "Vendor meals,       13:38:22

20   mark kosher."  What does that mean?                    13:38:27

21   A    Mark asked for kosher vendor meals.               13:38:31

22   Q    What are vendor meals?                            13:38:37

Siegel ~

Pita chips ~ margarine
Artichoke hearts - "x" ~ notes
Twists - no butter
Breads - cut on the job - out
Petit fours - no butter
Florentine - no butter
Pave - no dairy
Cream - parve cream
        Karl -
Vendor meals - mark kosher

Moo Shu | duck - hoisin -    190
→ Peking duck - 40 out 1 order - 5
Staff person added.

40 | 190
  5

Nana
EXHIBIT NO. 18
DATE 4-4-06
REPTR 99
L.A.D. REPORTING

Ridgewells 0378

# ATTACHMENT 6

VIDEOTAPED DEPOSITION OF TOBY NANN SILBERSTEIN
CONDUCTED ON TUESDAY, APRIL 4, 2006

92

| | | |
|---|---|---|
| 1 | Q    The third time? | 11:38:49 |
| 2 | A    This is the third time, right. | 11:38:49 |
| 3 | Q    I see.  All right. | 11:38:51 |
| 4 | A    The kitchen supervisor -- the dessert that | 11:38:59 |
| 5 | they had, this was just an intermezzo, just something | 11:39:00 |
| 6 | to cleanse their pallet before the wedding cake.  And | 11:39:01 |
| 7 | the wedding cake was such that they had a fake cake | 11:39:10 |
| 8 | that we didn't cut and we had a different dessert that | 11:39:13 |
| 9 | they were going to be eating.  And the desert was a | 11:39:18 |
| 10 | piece of chocolate pave, which is a piece of chocolate | 11:39:21 |
| 11 | cake, in a pool of raspberry and chocolate sauce.  And | 11:39:25 |
| 12 | a lot of times there may be a sorbet with it. | 11:39:31 |
| 13 | Truthfully, I don't remember.  You can look back here. | 11:39:35 |
| 14 | But as the garnish, it's supposed to get a sprig of | 11:39:40 |
| 15 | mint. | 11:39:44 |
| 16 | Well, the kitchen supervisor thought the | 11:39:45 |
| 17 | mint was for the sorbet, and put it on -- put it on | 11:39:48 |
| 18 | the sorbet. | 11:39:55 |
| 19 | Judy came down and, again, "Fucking mint | 11:40:03 |
| 20 | doesn't belong on the sorbet, it was supposed to go on | 11:40:07 |
| 21 | the dessert."  And I never argued, I never talked | 11:40:09 |
| 22 | back.  No matter how horrible they were, they were | 11:40:21 |

# ATTACHMENT 7

VIDEOTAPED DEPOSITION OF TOBY NANN SILBERSTEIN
CONDUCTED ON TUESDAY, APRIL 4, 2006

159

| | | |
|---|---|---|
| 1 | And I'll ask you to turn to page 97, Bates-stamp page | 14:08:07 |
| 2 | 97. | 14:08:22 |
| 3 | Under dessert on there it says I-N-D-I-V | 14:08:36 |
| 4 | strawberry shortcake, and then kosher, "a prob" is | 14:08:43 |
| 5 | caused out, A P-R-O-B, and on top of it it says "a | 14:08:54 |
| 6 | challenge."  Do you recall saying anything like that | 14:09:01 |
| 7 | to Judith Siegel? | 14:09:11 |
| 8 | A    These are not my handwriting, so I don't | 14:09:21 |
| 9 | remember -- I don't remember talking about -- I guess | 14:09:28 |
| 10 | desserts that might -- I don't remember. | 14:09:35 |
| 11 | Q    You don't remember having said anything like | 14:09:40 |
| 12 | that.  Could you have said it in a telephone | 14:09:42 |
| 13 | conversation with her? | 14:09:46 |
| 14 | A    That a strawberry shortcake -- | 14:09:49 |
| 15 | Q    Or that kosher -- | 14:09:51 |
| 16 | A    Kosher -- | 14:09:52 |
| 17 | Q    Kosher desserts are a challenge? | 14:09:52 |
| 18 | A    Well, on the whole kosher desserts are a | 14:09:54 |
| 19 | challenge, because you want something that tastes | 14:09:58 |
| 20 | good, and when you're doing a pareve dessert it | 14:10:00 |
| 21 | doesn't always have the same flavor as a dairy | 14:10:04 |
| 22 | dessert.  So it's always going to be a challenge. | 14:10:08 |

VIDEOTAPED DEPOSITION OF TOBY NANN SILBERSTEIN
CONDUCTED ON TUESDAY, APRIL 4, 2006

160

| | | |
|---|---|---|
| 1 | Q    But it was a challenge that you were going | 14:10:11 |
| 2 | to meet; is that correct? | 14:10:12 |
| 3 | A    Yes.  And we found a meeting of the minds of | 14:10:16 |
| 4 | something that would taste good and something that we | 14:10:20 |
| 5 | were able to make as a pareve dessert. | 14:10:25 |
| 6 | Q    Overall, in terms of this -- the conditions | 14:10:29 |
| 7 | as you understood them for this wedding, kosher meat, | 14:10:33 |
| 8 | no dairy, no shellfish, did you view that as a | 14:10:38 |
| 9 | challenge? | 14:10:44 |
| 10 | A    No, I didn't, because the menu is set up | 14:10:45 |
| 11 | such that shellfish in my mind was not an issue, since | 14:10:51 |
| 12 | the menu that we chose, as far as I knew, wouldn't be | 14:11:05 |
| 13 | serving it. | 14:11:08 |
| 14 | Q    Well, there was at least one item that you | 14:11:11 |
| 15 | had to instruct the chefs not to use shrimp for; isn't | 14:11:21 |
| 16 | that true? | 14:11:27 |
| 17 | A    Yes.  But that wasn't an issue or a | 14:11:28 |
| 18 | challenge.  People take stuff out all the time. | 14:11:30 |
| 19 | Q    But it was a limitation on the ingredients | 14:11:33 |
| 20 | of the event; is that correct. | 14:11:35 |
| 21 | A    If we took out one ingredient we | 14:11:40 |
| 22 | overcompensate with another ingredient, so the caliber | 14:11:43 |

# ATTACHMENT 8

VIDEOTAPED DEPOSITION OF JUDITH SIEGEL
CONDUCTED ON TUESDAY, MARCH 21, 2006

109

1    getting out of order here, when we went for the

2    final tasting, I think it was in late February,

3    she gave us a few cakes to taste.  They wanted

4    another chocolate cake.  And Toby said, we can't

5    make the kind that you want kosher.

6            So we only discussed kosher.  There

7    wasn't any conversation that I had with Toby where

8    the issue of kosher did not arise.  Because we

9    were negotiating different kinds of hors

10   d'oeuvres.  We were negotiating what to have at

11   the various things.

12           So I knew beyond -- and she told me

13   she worked for -- you know, she worked for the

14   kosher division.  She was -- she understood what

15   we needed, et cetera.

16           I had not met Julie except once before

17   that.  I think the very -- and I say this -- you

18   asked me earlier how many people I supervised.

19   It's hard to supervise 103 people or 10 direct

20   hires or whatever.  But in my work, the bottom

21   line is, I am responsible for what goes on in my

22   office.  And that means a duty of care.  That

# ATTACHMENT 9

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| **MARK A. SIEGEL**, *et al.,* | ) | |
| | ) | |
| *Plaintiffs / Counter-Defendants,* | ) | |
| | ) | **Civil Action No. 05-1717 (JGP)** |
| **v.** | ) | |
| | ) | |
| **RIDGEWELL'S, INC.** | ) | |
| | ) | |
| *Defendant / Counter-Plaintiff.* | ) | |
| | ) | |

### DECLARATION OF JUDITH SIEGEL

**JUDITH SIEGEL** affirms under penalty of perjury:

1.    My name is Judith Siegel and I am a named plaintiff in the above-captioned

matter.

2.    My daughter is Rebecca Siegel Baron, another named plaintiff in the above-

captioned matter.

3.    My daughter's wedding ceremony was held on April 2, 2005, at the Corcoran

Gallery of Art in Washington, D.C. Ridgewell's, Inc. catered her wedding

reception.

4.    In the late Fall of 2004, during my very first meeting with Toby Nann

(Ridgewell's Event Designer), prior to the signing of any contract, I told Ms.

Nann that my daughter had already determined the wedding cake that she wanted

to be served at her reception. Rebecca had found a picture of the cake that she

wanted in a magazine that I described to Ms. Nann: it had a cherry blossom

design which complemented the theme of the wedding ceremony. Toby assured me that her pastry chef could make any cake that Rebecca wanted.

5.  At the same meeting, I was assured by Toby Nann that everything served at the wedding reception would be "pareve" (non-dairy).

6.  Sometime near the time of the tasting (which was in late February 2005), Ms. Nann raised the issue of the wedding cake. During that conversation, Toby told me that she did not think her pastry chef would be able to make the cake that Rebecca wanted. I then reminded Toby that, since our first meeting, she had made representations to me that her pastry chef could make *any* cake with *any* design chosen by Rebecca. I explained to her how much Rebecca wanted to have this specific cake and urged her to figure out a way that it could be done.

7.  Toby subsequently told me that the chef could make the cherry blossom cake, but only for display purposes. Toby explained that the top tier of the display cake would be real so that Rebecca and Craig could cut a piece for photographs. The guests, however, would not be served pieces of the cake from the display cake. Instead, Ridgewell's would make another cake that would be served to the guests.

8.  We made clear to Ms. Nann that both the wedding "display" cake and the cake served to the guests were to be non-dairy, as was all the food at the wedding.

9.  At the tasting, the pastry chef had a number of cakes available. We were told that one of the kinds of chocolate cake could not be made non-dairy and we thus rejected that choice.

10.  It is my belief and understanding, based on the representations made to me by Toby Nann, that the wedding "display"cake and the cake served to the guests at

Rebecca's wedding were both made by Ridgewell's, Inc. and were both non-dairy.

11.    Contrary to the representation made by Ridgewell's counsel at the June 4, 2007, hearing, our family did not provide any wedding cake for Rebecca and Craig's wedding reception held at the Corcoran on April 5, 2005.


Pursuant to 28 U.S.C. sec. 1746, I declare under penalty of perjury that the foregoing is true and correct.


Dated: June 21, 2007

_Judith Siegel_
Judith Siegel

# ATTACHMENT 10

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

MARK A. SIEGEL , *et al.,*      )
      )
      *Plaintiffs / Counter-Defendants,*      )
      )      **Civil Action No. 05-1717 (JGP)**
v.      )
      )
RIDGEWELL'S, INC.      )
      )
      *Defendant / Counter-Plaintiff.*      )
      )

## DECLARATION OF REBECCA SIEGEL BARON

**REBECCA SIEGEL BARON** affirms under penalty of perjury:

1.    My name is Rebecca Siegel Baron and I am a plaintiff in the above-captioned matter.

2.    My wedding ceremony was held on April 2, 2005, at the Corcoran Gallery of Art in Washington, D.C. Ridgewell's, Inc. catered my wedding reception.

3.    I was told that if I provided a photograph of any cake, Ridgewell's could replicate such cake for our wedding. During one of our first meetings, I presented to Toby Nann a photograph of the cake that I wanted Ridgewell's to prepare for my wedding. The cake was a white tiered cake with a delicate cherry blossom design that I discovered in a magazine prior to choosing Ridgewell's as the caterer for my wedding reception.

4.    It was well-established that the cake was to be made by Ridgewell's and was to be "pareve" (non-dairy). When presented with the photograph, Toby Nann did not state that there would be any issue with respect to replicating the cake featured.

5.    Prior to the tasting (which was in late February 2005), I received a phone call

from Toby Nann while I was at work. Toby told me that she did not think her

pastry chef would be able to make the cake that I had chosen because the flowers

of the cherry blossom design involved complicated "sugar work" and that it

would be too time consuming for her pastry chef.   I told that I did not think the

design looked too complicated and requested that she ask the pastry chef whether

it was possible for him to make this cake.

6.    Following this request, Toby then told me that the pastry chef would make the top

tier of the cake in the design that I chose, and my husband and I would be able to

cut it at the reception. The bottom two tiers would be an inedible replica of the

cake's design to be used for display at the reception. Toby explained that the cake

to be served to our guests would be a separate non-dairy cake, not on display,

made by Ridgewell's, Inc.

7.    I do not recall having any other discussions regarding the cake until the tasting.

8.    At the tasting in late February 2005, the pastry chef assured me that he would be

able to make the cherry blossom decorated cake that I had originally chosen. I

asked him if it was possible to make sure the cake was non-dairy and he reassured

me that he could recreate the design and he could make the cake non-dairy.

9.    Contrary to the representation made by Ridgewell's counsel at the June 4, 2007,

hearing, I and my family did not provide any wedding cake for the wedding

reception held at the Corcoran on April 5, 2005.

2

Pursuant to 28 U.S.C. sec. 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: June 20, 2007

_____
Rebecca Siegel Baron

# ATTACHMENT 11

VIDEOTAPED DEPOSITION OF MARK A. SIEGEL
CONDUCTED ON THURSDAY, JANUARY 19, 2006

26

| | | |
|---|---|---|
| 1 | Q    And what if I said, "What about the | 10:02:34 |
| 2 | ingredients that were used in the food?" | 10:02:36 |
| 3 | A    Kosher and parve. | 10:02:38 |
| 4 | Q    Okay.  So was it your belief that all of | 10:02:41 |
| 5 | the ingredients used had -- were kosher ingredients? | 10:02:45 |
| 6 | A    I was assured of that. | 10:02:49 |
| 7 | Q    And what specifically were you assured of? | 10:02:51 |
| 8 | A    That everything -- all the food, all the | 10:02:54 |
| 9 | meat products would be kosher meat, that all the | 10:02:57 |
| 10 | fish would be nonshellfish, and that there would be | 10:03:01 |
| 11 | no milk products of any kind -- no cheese, no | 10:03:08 |
| 12 | butter, no milk in anything including the cake, | 10:03:12 |
| 13 | including the -- the cream that was served at the -- | 10:03:15 |
| 14 | with coffee.  We worked that out in -- in very, very | 10:03:18 |
| 15 | careful detail. | 10:03:23 |
| 16 | Q    Okay.  And getting back to the | 10:03:24 |
| 17 | ingredients -- | 10:03:28 |
| 18 | MR. LEWIN:  I object to the term -- the use | 10:03:28 |
| 19 | of the word "ingredients."  Do you want to define | 10:03:31 |
| 20 | that some more?  You're talking about, you know, | 10:03:35 |
| 21 | spices and things like that, or -- | 10:03:37 |
| 22 | BY MR. SCHWABER: | 10:03:41 |

# ATTACHMENT 12

VIDEOTAPED DEPOSITION OF JUDITH SIEGEL
CONDUCTED ON TUESDAY, MARCH 21, 2006

108

1      Q      -- Ridgewells accorded you about what

2  happened.

3      A      Yes.

4      Q      And you singled out Julie as not being

5  in that category.

6      A      Correct.  That's correct.

7      Q      So I'm trying to get at what led you

8  to that conclusion that Ridgewells disrespected

9  you or your feelings on this.

10     A      Sure.  A number of things.  One is, as

11  I said, the primary focus of my -- the focus of my

12  discussions with Toby from the time that I met

13  her, straight through, were the food that could be

14  served at this kosher wedding that we contracted

15  for.

16              If you look at the notes, you see

17  when -- originally we weren't going to have

18  dessert.  Originally we were going to have just

19  cake.  And she told us, by the way, that the cake

20  was not made with any dairy.  You know, that's the

21  level of discussion we had.

22              And when we went for the tasting, I'm

# ATTACHMENT 13



Mr. & Mrs. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

### SMOKED SALMON CANAPES
Smoked Norwegian Salmon On Black Bread Garnished With Capers

### HOISIN DUCK CUPS
Oriental Hoisin Duck And Baby Leeks Presented In Delicate Phyllo Cups

### TUNA TARTARE CONES
Piped With Ginger Wasabi Mayonnaise
Served In Ceramic Bowls With Black And White Sesame Seeds

\* \* \* \*

### SUSHI STATION
Your Guests Will Enjoy Both Sushi And California Rolls

### MADE TO ORDER
Assorted Freshly Rolled Sushi, Sashimi And Maki To Include
Yellow Fin Tuna ~ Salmon ~ Crisp Veggie Assortment
Pickled Ginger ~ Wasabi ~ Soy Scallion Sauce

\* \* \* \*

### DELI DELIGHTS
Baskets Brimming With Miniature Finger Rolls
Filled With Pastrami With Deli Mustard
Turkey With Herb Mayonnaise
Corned Beef  With Spicy Mustard

# ATTACHMENT 14

DEPOSITION OF THOMAS KEON
CONDUCTED ON WEDNESDAY, JULY 26, 2006

72

1      A     If requested by a client, we provide sushi.

2    BY MR. LEWIN:

3      Q     Now, looking at that page 11 under sushi

4    station, it says your guests will enjoy both sushi and

5    California rolls.  Are you familiar with the

6    difference between sushi and California rolls?

7      A     Generally, yes.

8      Q     Which is what?  What is the difference?

9      A     California rolls are rolled with a rice

10   wrapper and sushi tends to be more of a straight fish

11   with various accompaniments.

12     Q     Now, right under that on that page 11 it

13   says made to order.  What does that mean?

14     A     Made to order?

15     Q     Yes.

16     A     It means it's made to order.

17     Q     What does that mean?

18     A     It means it's made to order.  There's

19   somebody making it.

20     Q     Right there on the spot, right?

21     A     Typically, yes.

22     Q     So you know as a caterer that made to order

# ATTACHMENT 15

DEPOSITION OF NOMI MUMMERT
CONDUCTED ON MONDAY, JULY 31, 2006

47

1    there before the guests, right?

2         A     Yes.

3         Q     And how often does that happen?  Is that

4    frequent that people have the sushi --

5         A     If they want to spend a lot of money on their

6    events and then also staff.  Instead they're using their

7    staff because somebody -- with knowledge about sushi

8    because they're very popular and they will like to talk

9    to chef.  They will like to see the -- it's more like

10   entertainment.

11        Q     And are there words that describe what the

12   chef does in that situation?  I mean do people say --

13        A     Yes, it will say here chef on site.

14        Q     Will it say made to order, for example?

15        A     Yes.

16        Q     Made to order means the chef is there and

17   prepares it there on the spot?

18        A     Right.

19        Q     So you have frequently sent out chefs to a

20   location when somebody is willing to spend some more

21   money so that the sushi is made to order; is that

22   correct?

# ATTACHMENT 16



Mr. & Mrs. Mark Siegel
Saturday, April 02, 2005
Event I.D. Number: 285355

## ESTIMATED SUMMARY OF COSTS
### Based on 250 Guests

Ridgewells Charges:

| | | |
|---|---|---|
| Food | $ | 16,621.15 |
| Setups | | 58.80 |
| Equipment | | 12,923.45 |
| Staff | | 11,370.00 |
| Ridgewells Subtotal: | $ | 40,973.40 |

Other Charges:

| | | |
|---|---|---|
| Adjustments & Discounts | | -4,421.43 |
| Taxes Excluding Delivery Charge | | 3,325.65 |
| Grand Total: | $ | 39,877.62 |
| Delivery | | 100.00 |
| Fuel Surcharge | | 15.00 |
| Balance Due: | $ | 39,992.62 |

Requested Deposit Due: Tuesday, December 28, 2004 in the Amount of: $9,500.00
Requested Deposit Due: Tuesday, February 15, 2005 in the Amount of: $9,000.00
Requested Deposit Due: Monday, March 28, 2005 in the Amount of: $9,000.00

Toby Nann
Date Prepared: 12/02/2004

CONFIRMATION & DEPOSIT:

Please sign this agreement in the space provided below and return it with the amount due indicated above to: Ridgewells, Inc., Attn: Accounting Department. The rates and charges utilized in preparing this estimate are guaranteed upon execution of this agreement, and for 30 days from the date the agreement was prepared. Any changes must be made at least 5 working days prior to your event. These changes will be reflected in your final bill. Payment of an events unpaid balance is required 3 days prior to the date of the event, or guaranteed by credit card. Failure to do so may result in the cancellation of this agreement. You may charge your deposit and any balance due to your VISA, MASTERCARD, DISCOVER, or AMERICAN EXPRESS.

ACCEPTED BY: _Judith S. Sg l_          DATE: _12-13/04_

CARD PREFERENCE: VISA/MASTERCARD/AMEX/DISCOVER (Please Circle One)

Expiration Date: _6/07_          Amount Charged: $ _9,500_

Account Name: _Judith S. Siegel_          Phone: (_202_) _453 5431_

Account Number: _███████████_

# ATTACHMENT 17

**Merrill Lynch**

Account No.    Taxpayer No.

MARK A SIEGEL AND

THE VISA SIGNATURE SUMMARY STATEMENT TRACKS ALL OF YOUR CARD TRANSACTIONS BY DATE AND MERCHANT CATEGORY, KEEPS YOUR CHECKS ORGANIZED NUMERICALLY AND EVEN PROVIDES A MONTH-BY-MONTH ANALYSIS OF ALL YOUR CARD AND CHECKING EXPENSES. THIS INFORMATION IS FOR PERSONAL REVIEW AND IS NOT REPORTED TO THE IRS. THIS ANNUAL SUMMARY STATEMENT CAN HELP YOU, YOUR ACCOUNTANT OR YOUR TAX ADVISOR WITH YOUR FINANCIAL PLANNING AND YOUR TAX PREPARATION.

## 2005 ANNUAL STATEMENT SUMMARY
### 2005 CHECK SUMMARY

| Check Number | Date Written | Date Cleared | Payee | Amount | Client Workspace |
|---|---|---|---|---|---|

## 2005 ANNUAL STATEMENT SUMMARY
### 2005 VISA SIGNATURE TRANSACTION SUMMARY

| Trans Date | Description | Location | Amount | Merchant Category | Client Workspace |
|---|---|---|---|---|---|
| 12/31 | RIDGEWELL CATERERS | BETHESDA    MD | 9,500.00 | RESTAURANTS | |

000250

**Merrill Lynch**

Account No.     Taxpayer No.

MARK A SIEGEL AND

## 2005 ANNUAL STATEMENT SUMMARY
## 2005 VISA SIGNATURE TRANSACTION SUMMARY

| Trans Date | Description | Location | | Amount | Merchant Category | Client Workspace |
|---|---|---|---|---|---|---|
| 04/09 | PLAIN OLD PEARSONS | WASHINGTON | DC | 431.12- | VISA CREDIT | |
| 03/28 | RIDGEWELL CATERERS | BETHESDA | MD | 9,000.00 | RESTAURANTS | |
| 03/28 | PLAIN OLD PEARSONS | WASHINGTON | DC | 4,503.84 | MERCHANDISE | |
| 04/02 | ANDRE CHREKY SALON | WASHINGTON | DC | 80.00 | OTHER/UNCLASSIFIED | |
| 03/31 | THE PAPER STORE INC | BETHESDA | MD | 89.41 | MERCHANDISE | |
| 03/31 | CRATE & BARREL 605 | WASHINGTON | DC | 183.76 | MERCHANDISE | |
| 03/31 | BREWOOD | 2022232300 | DC | 425.00 | OTHER/UNCLASSIFIED | |
| 04/02 | ANDRE CHREKY SALON | WASHINGTON | DC | 1,315.00 | OTHER/UNCLASSIFIED | |
| 04/04 | SHALOM KOSHER | WHEATON | MD | 1,814.77 | MERCHANDISE | |
| 04/04 | RIDGEWELL CATERERS | BETHESDA | MD | 9,000.00 | RESTAURANTS | |

000253

# ATTACHMENT 18

VIDEOTAPED DEPOSITION OF MARK A. SIEGEL
CONDUCTED ON THURSDAY, JANUARY 19, 2006

26

1    Q    And what if I said, "What about the          10:02:34

2    ingredients that were used in the food?"          10:02:36

3    A    Kosher and parve.                             10:02:38

4    Q    Okay.  So was it your belief that all of     10:02:41

5    the ingredients used had -- were kosher ingredients?  10:02:45

6    A    I was assured of that.                        10:02:49

7    Q    And what specifically were you assured of?   10:02:51

8    A    That everything -- all the food, all the     10:02:54

9    meat products would be kosher meat, that all the  10:02:57

10   fish would be nonshellfish, and that there would be  10:03:01

11   no milk products of any kind -- no cheese, no      10:03:08

12   butter, no milk in anything including the cake,    10:03:12

13   including the -- the cream that was served at the --  10:03:15

14   with coffee.  We worked that out in -- in very, very  10:03:18

15   careful detail.                                    10:03:23

16   Q    Okay.  And getting back to the               10:03:24

17   ingredients --                                     10:03:28

18       MR. LEWIN:  I object to the term -- the use   10:03:28

19   of the word "ingredients."  Do you want to define  10:03:31

20   that some more?  You're talking about, you know,   10:03:35

21   spices and things like that, or --                10:03:37

22   BY MR. SCHWABER:                                   10:03:41

# ATTACHMENT 19

VIDEOTAPED DEPOSITION OF MARK A. SIEGEL
CONDUCTED ON THURSDAY, JANUARY 19, 2006

100

1    Do you recall specifically requesting that          13:39:13

2    no shellfish be served?                             13:39:20

3    A    Absolutely.                                     13:39:23

4    Q    And to whom did you make that request?          13:39:24

5    A    To Toby Nann.  It wasn't a request.  It was     13:39:26

6    a predicate of the -- of the event.  And she        13:39:30

7    understood that, as a former mashgiach.  She said   13:39:32

8    she knows what's kosher and what's not.  She made it 13:39:37

9    clear to us over and over again.                    13:39:42

10   Q    Let me be clear with my question because I      13:39:43

11   understand your testimony that she understood and    13:39:45

12   told you that she understood the distinction between 13:39:47

13   kosher and not kosher.  What I'm asking is more      13:39:49

14   narrow than that.                                    13:39:54

15        I'm asking about prior to the night of the      13:39:55

16   wedding.  Did you specifically direct her that there 13:39:58

17   was to be no shellfish?  Or alternatively, was it    13:40:03

18   just clear in your mind that she would know that?    13:40:07

19   A    We specifically directed her.  And we           13:40:09

20   delineated the fish that would be acceptable.        13:40:12

21   Q    When you say "delineated the fish that          13:40:17

22   would be acceptable," you're talking about in the    13:40:19

# ATTACHMENT 20

VIDEOTAPED DEPOSITION OF MARK A. SIEGEL
CONDUCTED ON THURSDAY, JANUARY 19, 2006

101

| | | |
|---|---|---|
| 1 | order for the sushi you spoke about, which kinds of | 13:40:21 |
| 2 | sushi to have? | 13:40:25 |
| 3 | A    That's correct. | 13:40:26 |
| 4 | Q    Okay. | |
| 5 | A    Tuna, salmon, vegetables. | 13:40:27 |
| 6 | Q    Okay.  And now, getting to the issue of | 13:40:30 |
| 7 | shellfish, you recall specifically telling her no | 13:40:32 |
| 8 | shellfish? | 13:40:34 |
| 9 | A    Absolutely. | 13:40:35 |
| 10 | Q    Why did you feel it was necessary to tell | 13:40:35 |
| 11 | her that? | 13:40:39 |
| 12 | A    I just -- you know, when I was talking | 13:40:39 |
| 13 | about the sushi, I just wanted -- I said I wanted to | 13:40:41 |
| 14 | make sure that the sushi -- only kosher stuff, no | 13:40:44 |
| 15 | shellfish, tuna, salmon.  And I just, sort of, | 13:40:49 |
| 16 | delineated it.  She said, "Of course." | 13:40:53 |
| 17 | Q    Did you feel that you needed to clarify | 13:40:57 |
| 18 | that you didn't want shellfish in the sushi? | 13:40:59 |
| 19 | A    No.  Just when I was talking about the | 13:41:01 |
| 20 | sushi, I just -- I said, you know, this is what -- | 13:41:03 |
| 21 | you know, this is what I want and this is what I | 13:41:05 |
| 22 | don't want.  That's the way I described the -- the | 13:41:08 |

VIDEOTAPED DEPOSITION OF MARK A. SIEGEL
CONDUCTED ON THURSDAY, JANUARY 19, 2006

102

| | | |
|---|---|---|
| 1 | sushi because there are -- often, people -- normal | 13:41:10 |
| 2 | sushi, you can get things that aren't kosher fish. | 13:41:15 |
| 3 | Q    I understand.  My question is, As it | 13:41:18 |
| 4 | relates to prior to the wedding, not just what you | 13:41:21 |
| 5 | affirmatively picked for sushi, but the exclusion of | 13:41:24 |
| 6 | shellfish, did you feel it necessary to make clear | 13:41:29 |
| 7 | to Ridgewells through Toby that you didn't want any | 13:41:33 |
| 8 | shellfish because of a concern that they might | 13:41:37 |
| 9 | otherwise include shellfish? | 13:41:40 |
| 10 | A    Frankly, my wife is the person who | 13:41:42 |
| 11 | negotiated the exact contents of -- of the food. | 13:41:45 |
| 12 | And I think she's in a better position to talk about | 13:41:48 |
| 13 | that.  I don't -- I don't -- I don't recall the | 13:41:51 |
| 14 | reason.  But I do know that the shellfish was | 13:41:57 |
| 15 | certainly mentioned -- | 13:42:01 |
| 16 | Q    And by you? | 13:42:04 |
| 17 | A    -- as an aside.  My wife and I.  I'm not | 13:42:04 |
| 18 | sure which one of us, but clearly one of us. | 13:42:07 |
| 19 | Q    When was it mentioned?  Do you know? | 13:42:10 |
| 20 | A    When we met with Toby at -- at Ridgewells | 13:42:12 |
| 21 | certainly the first time.  She had -- she had some | 13:42:18 |
| 22 | hors d'oeuvres out.  And when we had the final | 13:42:25 |

VIDEOTAPED DEPOSITION OF MARK A. SIEGEL
CONDUCTED ON THURSDAY, JANUARY 19, 2006

103

| | | |
|---|---|---|
| 1 | tasting, she presented the sushi that was going to | 13:42:27 |
| 2 | be served.  And Judy asked why there wasn't more | 13:42:29 |
| 3 | variety.  And Toby said, "Well, you know, we can't | 13:42:32 |
| 4 | use shellfish.  So you know, we -- basically, these | 13:42:36 |
| 5 | are the -- these are the kinds of things we can | 13:42:40 |
| 6 | use." | 13:42:43 |
| 7 | Q    So it was that Ms. Nann told you she | 13:42:44 |
| 8 | couldn't use shellfish rather than you and your wife | 13:42:47 |
| 9 | requested that? | 13:42:50 |
| 10 | A    I think we -- the shellfish was sort of -- | 13:42:51 |
| 11 | I mentioned it casually about, of course, no | 13:42:55 |
| 12 | shellfish, but tuna, salmon, smoked salmon.  And I | 13:42:58 |
| 13 | went through the things that I wanted.  But Judy is | 13:43:03 |
| 14 | the one who -- who really got into the detail of | 13:43:05 |
| 15 | that.  And when Judy, sort of, complained at the | 13:43:07 |
| 16 | tasting that these were, sort of, very uninspired in | 13:43:10 |
| 17 | terms of variety, Toby said, "Well, we can't use any | 13:43:14 |
| 18 | shellfish, so we're very limited." | 13:43:17 |
| 19 | Q    And there's a reference here to shellfish | 13:43:19 |
| 20 | or non-kosher fish.  What is your understanding, | 13:43:23 |
| 21 | other than shellfish, as to what constitutes | 13:43:26 |
| 22 | non-kosher fish? | 13:43:29 |